1    ROBERT S. SHWARTS (STATE BAR NO. 196803)
rshwarts@orrick.com
2    CATHERINE Y. LUI (STATE BAR NO. 239648)
clui@orrick.com
3    NATHAN SHAFFER (STATE BAR NO. 282015)
nshaffer@orrick.com
4    ORRICK, HERRINGTON & SUTCLIFFE LLP
The Orrick Building
5    405 Howard Street
San Francisco, CA  94105-2669
6    Telephone:     +1 415 773 5700
Facsimile:      +1 415 773 5759
7

8    Attorneys for Plaintiff
ExamWorks, LLC

9

10                 UNITED STATES DISTRICT COURT

11              EASTERN DISTRICT OF CALIFORNIA

12                   SACRAMENTO DIVISION

13    EXAMWORKS, LLC, a Delaware limited      Case No. 2:20-CV-00920-KJM-DB
liability company,
14
                            **STIPULATION FOR PERMANENT**
15              Plaintiff,            **INJUNCTION AND ENTRY OF**
                            **JUDGMENT AS TO DEFENDANT**
16       v.                       **PAMELLA TEJADA; ORDER**

17    TODD BALDINI, an individual, ABYGAIL    Judge:     Hon. Kimberly J. Mueller
BIRD, an individual, LAWRENCE STUART
18    GIRARD, an individual, PAMELLA TEJADA,
an individual, ROE CORPORATION, and
19    DOES 1 through 10,

20              Defendants.

21

22

23

24

25

26

27

28

1   Plaintiff ExamWorks LLC and Defendant Pamella Tejada (collectively the "Parties")

2   hereby stipulate as follows:

3   ExamWorks contends that Defendant misappropriated confidential information and trade

4   secrets as alleged in the Complaint in this action (ECF No. 1) and set forth in briefing in support

5   of injunctive relief (ECF Nos. 4–6, 21, 27, 39, 54, 57).

6   Defendant adamantly denies each of ExamWorks' contentions and allegations and

7   disclaims any wrongdoing whatsoever.

8   Notwithstanding Defendant's denial, to avoid further litigation, Defendant consents to an

9   order for entry of permanent injunction as follows:

10   1.   Defendant and all persons in active concert or participation with her are hereby

11   enjoined from acquiring, accessing, disclosing, or using, or attempting to acquire, access,

12   disclose, or use any trade secrets or confidential information of ExamWorks, or derivatives

13   thereof, as described in the complaint in this action, including, but not limited to, any documents

14   that discuss, forward, reference, or incorporate the trade secrets or confidential information of

15   ExamWorks.  For purposes of this order, the legal definition of "trade secret" is all nonpublic

16   "forms and types of financial, business, scientific, technical, economic, or engineering

17   information, including patterns, plans, compilations, program devices, formulas, designs,

18   prototypes, methods, techniques, processes, procedures, programs, or codes, whether tangible or

19   intangible, and whether or how stored, compiled, or memorialized physically, electronically,

20   graphically, photographically, or in writing."  See 18 U.S.C. § 1839(3).  For purposes of this

21   order, "confidential information" means all other information belonging to or otherwise relating

22   to the business of ExamWorks or its affiliates which is not generally known.

23   2.   Defendant and all persons in active concert or participation with her are ordered to

24   return, without delay, all ExamWorks trade secrets and confidential information in their

25   possession, custody, or control to the office of counsel for ExamWorks (Catherine Lui, Orrick,

26   Herrington & Sutcliffe LLP, 400 Capitol Mall # 3000, Sacramento, CA 95814) to the extent there

27   are materials not already turned over to the ExamWorks or a forensic expert working on

28   ExamWorks' behalf.

3.      For the period of three (3) years beginning from May 4, 2020, Defendant is hereby enjoined from conducting business with or soliciting any of the entities or individuals identified in Exhibit 1, attached hereto, as to any services in the Medical Evaluation Business.  Medical Evaluation Business shall include the following "medical legal" services:  Qualified Medical Evaluations, Agreed Medical Evaluations, Bill Review, Independent Medical Evaluations, Subsequent Injury Benefit Trust Fund medical evaluations, Life Care Plans, Nurse Review, and peer review.

4.      This Court retains continuing jurisdiction for purposes of enforcement of the judgment and to issue such orders, modification, and awards for damages, costs, and fees as the Court deems appropriate.

The Court finds that there is no just reason for delay in entering this Permanent Injunction and Judgment and, pursuant to Federal Rule of Civil Procedure 54, the Court directs immediate entry of this Permanent Injunction and Judgment against Defendant Pamella Tejada.

**SO STIPULATED.**

Dated: January 20, 2021                          ORRICK, HERRINGTON & SUTCLIFFE LLP


By:   _/s/ Robert S. Shwarts_____
                                                    ROBERT S. SHWARTS
                                                    Attorneys for Plaintiff
                                                    ExamWorks, LLC


Dated: January 20, 2021                          DOWNEY BRAND LLP


By:   _/s/ Annie S. Amaral_____
                                                    ANNIE S. AMARAL
                                                    Attorneys for Defendant Pamella Tejada


IT IS SO ORDERED.
Dated:  March 24, 2021.


CHIEF UNITED STATES DISTRICT JUDGE

# EXHIBIT 1
# to Stipulated Permanent Injunction and Proposed Order

| |
|---|
| AAA - CA Diamond Bar |
| AAA - CA Valencia |
| AAA - CO Colorado Springs |
| AAA - NV Las Vegas |
| AAA - TX Irving |
| Aarvig & Associates - CA Redlands |
| Abbi, Gaurav |
| Abitbol, Jean-Jacques |
| ABOGADO GOMEZ |
| Abramson Smith Waldsmith, LLP - CA San Francisco |
| AC Transit - Office of the General Counsel - CA Oakland |
| AC Transit Retirement System - CA Oakland. |
| Acker & Whipple - CA Los Angeles |
| Acosta Law Office |
| Addes, Irina |
| AdminSure, Inc. - CA Ontario |
| Adventist Risk Management |
| AIG - CA San Diego |
| AIG - GA Alpharetta |
| AIG - NV Las Vegas |
| AIG Claims, Inc. - AZ Phoenix |
| AIG Domestic Claims - CA Costa Mesa |
| AIG Domestic Claims - CA San Diego |
| AIG Worldsource - TX Dallas |
| AIMS - CA Fresno |
| AIMS - CA Santa Clarita |
| Ajir, Farroukh |
| Akhavan Law Group |
| Akulian, Ninnis & Cribbs |
| Alameda-Contra Costa Transit District - CA Oakland |
| Alberstone, Cary |
| Albert & Mackenzie - CA Agoura Hills (Guard Staff Counsel) |
| Albert & MacKenzie - CA Concord |
| Albucher, Ronald |
| Alderman & Hilgers, LLP - CA Los Angeles |
| Alexakis (Corp.), Peter |
| Alexander & Associates, PLC - CA Bakersfield |
| Alford, Jeff |
| Aliabadi, Hamidreza |
| Alice A. Strombom - Sacramento |
| Align Claim Services - CA San Diego |
| Allegiance Law |
| Allen, Ann |
| Allen, Glaessner, Hazelwood & Werth, LLP. - CA San Francisco |
| Allianz Resolution - CA Petaluma |
| Allianz Resolution Management - CA Petaluma |
| Allstate - AL Birmingham (Med Pay) |
| Allstate - AZ Chandler (Grand Canyon MCO) |
| Allstate - AZ Chandler (Salt River MCO) |
| Allstate - CA Corona |
| Allstate - CA Diamond Bar |
| Allstate - CA Fresno |
| Allstate - CA Livermore |
| Allstate - CA Roseville |
| Allstate - CA San Diego |

| |
|---|
| Allstate - CA Stockton |
| Allstate - CA Torrance |
| Allstate - CA Woodland Hills |
| Allstate - CalDesert MCO - AZ Chandler |
| Allstate - Camelback MCO - AZ Chandler |
| Allstate - CO Englewood |
| Allstate - Diamond Back MCO - AZ Chandler |
| Allstate - FL St Petersburg |
| Allstate - Med Central Birmingham MCO - AL Birmingham |
| Allstate - MI Farmington Hills |
| Allstate - MI Farmington Hills (Staff Counsel) |
| Allstate - MI Flint (Staff Counsel) |
| Allstate - NV Henderson |
| Allstate - OH Columbus |
| Allstate - TX Dallas |
| Allstate - TX Dallas (Special Investigations) |
| Allstate - TX Houston |
| Allstate - TX Irving |
| Allstate - TX San Antonio |
| Allstate / Susan L. Florence - TX Dallas |
| Alpers Law Group - CA Alpos |
| Alpers Law Group, Inc. |
| Alschuler & Alschuler, Inc. |
| Altman, Lunche & Blitstein - CA Encino |
| AMBR - CA Redding |
| Ambrose, Joseph |
| American Equity Underwriters, Inc - LA Metairie |
| American Family Insurance - CO Englewood |
| American Family Insurance - NV Las Vegas (Staff Counsel) |
| Ameriprise Auto & Home Insurance - AZ Phoenix |
| Amerisure Companies - MI Farmington Hills |
| AmeriTrust Group - AZ Scottsdale |
| Amica Insurance - CA Petaluma |
| Amica Insurance Company - RI Providence |
| Amica Mutual Insurance Company |
| Amin, Nirav |
| Amos, Dittrich & Ushana |
| AmTrust North America - CA Concord |
| AmTrust North America - NH Nashua |
| Anderson & Johnson |
| Anderson & Johnson - CA Sacramento |
| Anderson, Jim |
| Anderson, McPharlin & Conners LLP - CA Los Angeles |
| Anderson, Paul |
| Anderson, Scott |
| Anderton & Associates - NV Las Vegas |
| Andrew J. Kopp |
| Angelo, Kilday & Kilduff - CA Sacramento |
| Ann Marie DeFelice Law Offices - CA Rancho Cordova |
| Ansel, Robert |
| Anselmi & Mierzejewski - MI Bloomfield Hills |
| Anthony T. Schneider Law Offices - CA Newport Beach |
| Anthony, Michael |
| Anton, Steven |
| Appel & Appel - CA Walnut Creek |

| |
|---|
| Applied Risk Services - NE Omaha |
| Aptekar, Robert |
| Apuna-Grummer, Dorajane |
| Arata, Swingle, Sodhi & Van Egmond - CA Modesto |
| Armijo & Garcia - CA Los Angeles |
| Armijo & Garcia - CA San Francisco |
| Armstrong Law Offices |
| Arora, Ripu |
| ARSHAKYAN LAW FIRM, P.C. |
| Arthofer & Tonkin - CA Redding |
| Arthur Csillag Law Offices - CA Burbank |
| Arturo L. Nieto |
| Asaikar, Shailesh |
| Asvar Law, APC |
| Athanassious, Christian |
| Athens Administrators - CA Concord |
| Atkin Winner & Sherrod - NV Las Vegas |
| Attorney Gilbert Fisher |
| Aubain & Guevara, A Law Corporation |
| Auto Owners Insurance Company - MI Lansing (PIP) |
| Automobile Club of Southern California - CA Diamond Bar |
| Avizent - NV Henderson |
| Azevedo, Arthur |
| B & D Law Group - CA Los Angeles |
| Backus, Carranza & Burden - NV Las Vegas |
| Bagby, Ramon |
| Bailey, Joselyn |
| Baird, Robert |
| Baldini, Billie |
| Banafsheh, Danesh & Javid - CA Beverly Hills |
| Banker's Hill Law Firm, A.P.C. |
| Barbara Kumetz Law Office |
| Barber & Bauermeister CA Santa Ana |
| Barcohana, Babak |
| Bardsley, Benedict + Cholden, LLP - PA Philadelphia |
| Baringoldz, Gregg |
| Barkhordarian Law Firm, PC |
| Baroumand Shamsaldini, Fardad |
| Barrister Law Group |
| Barry Law Group |
| Barry, N. Nichole |
| Bassett, Discoe, McMains & Kargozar - CA Santa Ana |
| Batchelder & Associates |
| Bates, Winter & Associates LLP - CA Roseville |
| Baum, David |
| Bauman, Loewe,Witt & Maxwell - CA Las Vegas |
| Baziak & Steevens, APC |
| Beck, David, A Professional Corporation |
| Becker, Steven |
| Bederman , S. Samuel |
| Belal Hamideh Law |
| Bellinger, Raye |
| Bellomo, Anthony |
| Belzer, John |
| Bender & Gritz |

| |
|---|
| Bennett, Samuelsen, Reynolds, Allard, Cowperthwaite & Gelini - CA Alam |
| Bentley & More, LLP |
| Bentley and More, LLP |
| Berger & Michelena |
| Berkes Crane et al LLP - CA Los Angeles |
| Berkley Human Services - MN Minneapolis |
| Berkowitz & Cohen |
| Berkowitz, Alan |
| Berman, Andrew |
| Berman, Berman, Berman, Schneider & Lowary, LLP - CA Los Angeles |
| Berman, Berman, Berman, Schneider & Lowary, LLP - CA Riverside |
| Bernstein, Allan |
| Berry, Smith & Bartell |
| Berry, Smith & Bartell, a Professional Law Corporation |
| Berry, Smith & Bartell, APC |
| Berta (SSN), Scott |
| Bertrand, Fox & Elliot - CA San Francisco |
| Besses, Gerald |
| Best, Best & Krieger LLP - CA Sacramento |
| Bestard, Edward |
| Bhatia, Perminder |
| Bhattacharyya, Alok |
| BHHC - CA San Francisco |
| Biesty, Garretty & Wagner - CA Los Angeles |
| Bigelow, Jamie |
| Bigonger & Bigonger |
| Bill Landsiedel Law Office - CA Laguna Hills |
| Bishop Barry Drath - CA Emeryville |
| Blakewell, Richard |
| Bledsoe, Diestel, et al. - CA San Francisco |
| Bloink, Jacqueline |
| Blomberg, Benson & Garrett, Inc. - CA Rancho Cucamonga |
| Bloom, Michael |
| Blumlein, Steven |
| Bonetati & Soble, Inc. - CA Santa Ana |
| Boni, Brian |
| Bonnie R. Moss and Associates - CA San Diego |
| Boornazian, Jensen & Garthe - CA Oakland |
| Borah & Shaffer - CA Cupertino |
| Bordin Semmer LLP - CA Los Angeles |
| Borges & Associates |
| Borok, Michael |
| Borrego Law Corporation |
| Borton Petrini, LLP - CA Bakersfield |
| Borton Petrini, LLP - CA Fresno |
| Borton Petrini, LLP - CA Los Angeles |
| Borton Petrini, LLP - CA Rancho Corodova |
| Borton Petrini, LLP - CA Redlands |
| Borton Petrini, LLP - CA San Diego |
| Borton Petrini, LLP - CA San Jose |
| Borton Petrini, LLP - CA San Rafael |
| Borton Petrini, LLP - CA Seal Beach |
| Bosquez & Siemens |
| Bosquez Siemens - CA Fresno |
| Bost II, Frederic |

Bowen, J. Thomas
Bowman and Brooke - CA Torrance
Boxer & Gerson
Boxer & Gerson, LLP
Boxer & Gerson, LLP - CA Oakland
Boxer Gerson
Brackett, Bess
Bradford & Barthel - CA Fresno
Bradford & Barthel - CA Redding
Bradford & Barthel - CA Walnut Creek
Bradford & Barthel Law Offices - CA San Diego
Bradley & Gmelich - CA Glendale
Brandley and Gmelich - CA Glendale
Brar, Sukhjit
Brayton Purcell LLP
Bremer, Whyte, Brown & O'Meara, LLP - CA Newport Beach
Bremer, Whyte, Brown & O'Meara, LLP - CA Oakland
Bremer, Whyte, Brown & O'Meara, LLP - CA Woodland Hills
Bremer, Whyte, Brown & O'Meara, LLP - NV Reno
Bremner, Luke
Brian Charter Law Office - CA Sacramento
Brian J. Thornton, A Law Corporation - CA Hayward
Brian P. Smith & Associates - CA Cerritos
Brian Thornton A Law Corporation
Brien, Heather
Brisbee & Stockton LLC
Bristol West Insurance Group - MI Novi
Broadspire - NV Las Vegas - Desert Inn Rd
Broadspire - TX Dallas
Brody, Gerald
Bronshvag, Michael
Brooks, Andrew
Brown and Goodkin - CA Westlake
Brown, Bonn & Friedman, LLP - CA Santa Ana
Bullard, Brown & Beal LLP - CA Fullerton
Bullivant Houser Bailey - CA San Fransico
Burnham & Brown - CA Oakland
Burnham Brown - NV Reno
Burres, Steven
Butler Viadro, LLP
Butler, Michael
Butts & Johnson
Butts & Johnson - CA San Jose
CA Correctional Healthcare Services - CA Elk Grove
CA Dept of Unemployment State Appeals Board - CA Sacramento
Cabral Law Group
Cahill Law Office
Cahill Law Offices - CA Van Nuys
Cahill, Edward
Calderone, Rocco
Calendo, Puckett, et al. - CA Glendale
California Casualty - KS Shawnee Mission
California Department of Consumer Affairs - CA Sacramento
California Department of Veterans Affairs - CA Sacramento
California Highway Patrol - CA Sacramento

| |
|---|
| California Insurance Guarantee Association - CA Glendale |
| California Trial Law Group, PC,, formerly Kaludi Insdorf Law Group, LLP |
| CalPERS - CA Sacramento (Benefit Services) |
| CalPERS - CA Sacramento (Human Resources) |
| CalSTRS - CA West Sacramento |
| CalTrans - CA Los Angeles |
| CalTrans - CA Oakland |
| CalTrans - CA Sacramento |
| CalTrans - CA San Diego |
| Canelo, Wallace, Padron & Mackie Professional Corporation |
| Canlas Law Group |
| Canlas Law Group APLC |
| Cantrell, Green, A Professional Corporation |
| Cantrell, Green, Pekich, Cruz & McCort |
| Capital Insurance Group - CA Monterey |
| Carbone, Smoke, & Koyama - CA Fresno |
| Carbone, Smoke, & Koyama - CA Oakland |
| Carbone, Smoke, & Koyama - CA Sacramento |
| Carbone, Smoke, & Koyama - CA San Jose |
| Carbone, Smoke, & Koyama - CA Stockton |
| Carcione, Cattermole, Dolinski, et al. |
| Carcione, Cattermole, et al. - CA Redwood City |
| Carey, Benjamin |
| Carlish, Ronald |
| Carmen Ulibarri Law Offices - CA Los Angeles |
| Caronna, Johnson & Zamora, LLP |
| Carstens, Scott |
| Carter Law Center |
| Carty Law Office |
| Casey Gerry Schenk Francavilla Blatt & Penfield LLP - CA San Diego |
| Casey Law Group - CA Los Gatos |
| Cass, Paulette |
| Castillo & Associates |
| Catherine Walsh Law Office - CA Concord |
| CCMSI - AZ Scottsdale |
| CCMSI - CA Irvine |
| CCMSI - CO Greenwood Village |
| Central Valley Injured Worker Legal Clinic |
| Central Valley Injured Worker Legal Clinic, Inc |
| Cervantes Hodges Law Firm |
| Cervantes Hodges Law Firm - CA Santa Ana |
| Cesari, Werner & Moriarty - CA Daly City |
| Cesari, Werner & Moriarty - CA San Francisco |
| Chad Kimble, P.C. |
| Chain Cohn Stiles |
| Chain Cohn Stiles - CA Bakersfield |
| Chalk Law Office |
| Chaplan, Ronald |
| Chapman, Glucksman, Dean & Roeb - CA Los Angeles |
| Char, David |
| Chartis - GA Alpharetta |
| Chavez Legal Group - CA Orange |
| Chen, Hamilton |
| Chen, WeiChin |
| Cheng, Wayne |

| |
|---|
| Cheung, Sunny |
| Chin Law Group |
| Chin Law Group - CA Los Angeles |
| Cholakian & Associates - CA South San Francisco |
| Christensen Hsu Sipes LLP - CA Torrance |
| Christensen Hsu Sipes, LLC - CA Sacramento |
| Christina Lopez Law Office - CA Concord |
| Christine T. Nelson Law Office - CA Thousan Oaks |
| Christopher Ramsey Law Office - CA Playa Del Rey |
| Chubb Group - IL Chicago |
| Chubb Group of Insurance Companies - CA Los Angeles |
| Chubb Insurance - CA |
| Chun, Keolanui |
| Ciepiela, Michael |
| CIG - CA Visalia |
| CIG Claims Services - CA Bakersfield |
| CIGA - CA Glendale |
| Citizens Insurance - MI Howell |
| City & County of Honolulu - HI Honolulu |
| City & County of San Francisco, WC Division - CA San Francisco |
| City of Citrus Heights - CA Citrus Heights |
| City of Daly City - CA Daly City |
| City of Fresno Retirement System - CA Fresno |
| City of Glendale - CA Glendale |
| City of Glendale PI Cases - CA Glendale |
| City of Hayward Human Resourse Dept - CA Hayward |
| City of Irwindale - CA Irwindale |
| City of Long Beach - CA Long Beach |
| City of Los Angeles - CA Los Angeles |
| City of Los Angeles - Personnel Department - CA Los Angeles |
| City of Modesto - Risk Management - CA Modesto |
| City of Montclair - CA Montclair |
| City of Newark - CA Newark |
| City of Redding - CA Redding |
| City of Richmond - CA Richmond |
| City of San Diego - CA San Diego |
| City of San Jose - Retirement Services - CA San Jose |
| City of Santa Rosa Attorney's Office - CA Santa Rosa |
| City of Stockton - CA Stockton |
| City of Vallejo - City Attorney - CA Vallejo |
| ClaimQuest - CA Walnut |
| Claims Management, Inc. - CA Roseville |
| Clapp, Moroney, Vucinich, Beeman & Scheley - CA Pleasanton |
| Clapp, Moroney, Vucinich, Beeman & Scheley - CA San Bruno |
| Clark Hill LLP - CA Los Angeles |
| Clark Hill LLP - CA San Francisco |
| Cleidin Z. Atanous Law Office - CA Fullerton |
| Cleveland & Metz |
| Clinton & Clinton - CA Long Beach |
| CNA - CA Brea |
| Coblentz, Patch, Duffy & Bass - CA San Francisco |
| Coddington, Hicks & Danforth - CA Redwood |
| Coe, Jeffrey |
| Cohen, M. Joshua |
| Cohen, Steven |

| |
|---|
| Cole - Wathen - Leid - Hall P.C. - WA Seattle |
| Cole Huber LLP - CA Ontario |
| Cole, Fishe, Cole & O'Keefe |
| Cole, Fisher, Cole & O'Keefe |
| Cole, James |
| Cole, Sophie |
| Coleman Jr., James |
| Collier Law Firm - CA San Francisco |
| Collier, E. Scott |
| Colman Law Group LLP - CA Glendale |
| Colman Law Group LLP - CA Irvine |
| CONNECT, powered by American Family Insurance - WI De Pere |
| Constitution State Services, LLC - CA Sacramento |
| Contra Costa County Risk Management - CA Martinez |
| Contra Costa County Schools Insurance Group - CA Pleasant Hill |
| Contract Claims Services, Inc. |
| Cook & Gushi P.C. |
| Cook & Gushi Professional Corporation |
| Cooper & Scully - CA San Francisco |
| CorVel - CA Sacramento |
| Costa, Melinda |
| Cota, Christopher |
| Cottrell Jr, William |
| Coughlin Betke - MA Boston |
| County Counsel, Kern County - CA Bakersfield |
| County Counsel, Riverside County - CA Riverside |
| County Counsel, San Joaquin County - CA Stockton |
| County Counsel, San Mateo County - CA Redwood City |
| County of Fresno - District Attorney Office - CA Fresno |
| County of Napa - CA Napa |
| County of Riverside - Workers' Compensation - CA Riverside |
| County of San Bernardino. - CA San Bernardino |
| County of San Mateo - CA Redwood City |
| Courdy, Ryan |
| Cowdrey Jenkins, LLP - CA Camarillo |
| Cox, II, Emmett |
| Cozen O'Connor - CA Los Angeles |
| Craig A. Holtz Law Offices - CA Glendale |
| Crawford & Company - CA Fresno |
| Crawford & Company - CA Rancho Cucamonga |
| Crawford & Company - CA Sacramento |
| Crum & Forster - MI Southfield |
| CSAA Insurance Exchange - CA Oakland |
| CSAA Insurance Exchange - NV Las Vegas |
| Cummings, Christopher |
| CUNNINGHAM & MCLEAN |
| Curran Jr, William |
| Curriden & Clayson - NV Las Vegas |
| Curry Jr. , Roy |
| Curtis E. Allen Law Office - CA Redwood City |
| Curtis Legal Group - CA Modesto |
| Curtis Legal Group - CA Sacramento |
| Custard Insurance Adjusters - CA Citrus Heights |
| Cynthia C. Jamison, C.F.L.S. - CA Roseville |
| Dahodwala, Mufaddal |

| |
|---|
| Daley & Heft - CA Solana Beach |
| Dalili, Nooshin |
| D'Amico, Daniel |
| Dan D. Endoso & Associates Law Offices - CA Fresno |
| Daniel R. Jacobs Law Office - CA Irvine |
| Danisa, Olumide |
| Danyal Roodbari Law Offices - CA Long Beach |
| Darakjian, Hrair |
| d'Arc, Brent |
| Darlene Rohr Law Offices - CA Poway |
| Davey (Inc.), Randy |
| David A. Kizer Law Offices - CA Berkeley |
| David Berns Law Office - CA Woodland Hills |
| David S. Perrine Law Offices - CA Redding |
| Davis, Brian |
| De Ita & Lowe |
| Dean, Bonnie |
| Delfino Green & Green |
| Delfino, Madden, O'Malley, Coyle & Koewler LLO - CA Sacramento |
| Dell, Stephen |
| DeMaria Law Firm - CA Fresno |
| Demler, Armstrong & Rowland - CA Long Beach |
| Demler, Armstrong & Rowland - CA Walnut Creek |
| Demler, Armstrong and Rowland - CA San Francisco |
| Dennis K. Thomas - CA Huntington Beach |
| Department of Social Services - CA Sacramento |
| Dholakia & Associates |
| Dial & Associates PC |
| Diaz, Rodney |
| DiBello, Kim |
| Dick & Wagner LLP - CA Sacramento |
| Dickey, III, James |
| Diederich & Associates - CA Diamond Bar |
| Diederich & Associates - CA Glendale |
| Diederich & Associates - CA Redlands |
| Diederich & Associates - CA San Diego. |
| Diefer Law Group, PC |
| Diep Nguyen Law Office |
| Diepenbrock & Cotter - CA Sacramento |
| Dietz, Gilmor & Chazen - CA Gold River |
| Dillingham, Michael |
| DiMarco Araujo & Montevideo |
| DiMarco, Araujo & Montevideo |
| Dini & Paoletti |
| DiPerna, Costanzo |
| Director of Policy Implementation |
| Disability Management Consultants - PA West Chester |
| Dixon & Daley, LLP - CA Santa Fe Springs |
| Djalilian, Hamid |
| Donahue Davies - CA Folsom |
| Donahue Davies LLP - CA Sacramento |
| Donahue, Joseph |
| Donatto, Keith |
| Donatto, Keith (NEW) |
| Dordulian Law Group |

| |
|---|
| Dordulian Law Group - CA Glendale |
| Douglas G. MacKay - CA Rancho Cordova |
| Douglas Jaffe Law Office - CA Sacramento |
| Drasin, Yee & Santiago |
| DTRIC - HI Honolulu |
| Dublin, Arthur |
| Duffner, David |
| Dugan & Rader |
| Dummit, Buchholz & Trapp - CA Los Angeles |
| DuRard, McKenna & Borg |
| Durrani, Timur |
| Dwayne S. Beck & Associates - CA Riverside |
| Dykema Gossett PLLC - CA Los Angeles |
| Dyki, Latra, Brauckmuller, Ross, Allen & Russaw - MI Troy |
| Dykman Law Firm |
| E.P. Legal Services, Inc., Pisano, Steven |
| EARL M. HYMAN, ATTORNEY AT LAW |
| Eason & Tambornini - CA Sacramento |
| Eason & Tambornini, A Law Corporation |
| Eason & Tambornini, ALC |
| Eaton, Mark |
| Edata Services US, LLC |
| Edington, Jr. , Henry |
| Edward J. Singer Law Offices - CA Los Angeles |
| Edward R. Ortega, A Law Corporation |
| Edwards, Russell |
| Edwin K. Stone, Attorney at Law |
| Edwin R. Bridges, Inc. |
| Ehritt, Timothy |
| Eisner, Donald |
| El Dorado County District Attorney's office - CA Sacramento |
| El Monte Law Group - CA El Monte |
| ELCO Claims Services - CO Westminister |
| Elder & Berg |
| Elder & Berg - CA Concord |
| Electric Insurance - MA Beverly |
| Elite Claims Management - CA Temecula |
| Ellenhorn, Joshua |
| Ellis, Jonathan |
| Emerson Church Law - CA Fresno |
| Employee Justice Legal Group - CA Los Angeles |
| Employers - NV Henderson |
| Enayati, Pedram |
| Encompass - NJ Bridgewater |
| Encompass - NY Glens Falls |
| Enstar Group - AK Anchorage |
| Epps & Gilroy - CA Santa Maria |
| Epstein, David |
| Eric Anderson Law Office - CA Santa Ana |
| Eric M. Ellison, Attorney at Law |
| Ericksen Arbuthnot - CA Fresno |
| Ericksen, Arbuthnot, Kilduff - CA Los Angeles |
| Ericksen, Arbuthnot, Kilduff - CA Sacramento |
| Ericksen, Arbuthnot, Kilduff - CA San Jose |
| Erie Insurance Group (CA Cases) - PA Erie |

| |
|---|
| ESIS - AZ Phoenix WC |
| ESIS - CA Chatsworth WC |
| ESIS - CA Fremont WC |
| ESIS - CA Woodland Hills WC |
| ESIS - CT Weatogue AGL |
| ESIS - DE Wilmington AGL |
| ESIS - NY Amherst WC |
| Espinosa, Greg |
| Esurance - AZ Mesa |
| Esurance - CA Rocklin |
| Esurance - TX Addison |
| Evans, Wieckowski, Ward & Scolffield - CA Sacramento |
| Everett, Dorey LLP - CA Irvine |
| Ezeani, Hyacinth |
| Faddoul, Abdo |
| Faegre Baker Daniels LLP - IN Indianapolis |
| Fait, James |
| Falakassa, Jonathan |
| Farber & Co. - CA Oakland |
| Farber and Company |
| Farhad Khojasteh Law Office - CA Alisa Viejo |
| Farias Legal Group |
| Farley, Choate & Wood - AZ Phoenix |
| Farmer, Case & Fedor - CA San Diego |
| Farmers Insurance - AZ Phoenix |
| Farmers Insurance - CA Los Angeles |
| Farmers Insurance - CA Orange (PI & Disability) |
| Farmers Insurance - CA Pleasanton (268994) |
| Farmers Insurance - HI Honolulu |
| Farmers Insurance - NJ Mt Laurel (Farmers) |
| Farmers Insurance - OK Oklahoma City |
| Farmers Insurance - OR Portland (Liability) |
| Farnsworth Law Group - CA San Rafael |
| Farris, Charissa |
| Faunce, Singer & Oatman |
| Federated Insurance - MN Owatonna |
| Fellars, Todd |
| Fenison, Anthony |
| Fenner, Carol |
| Fensten & Gelber |
| Fensten and Gelber |
| Fenton & Keller - CA Monterey |
| Ferchland Law Office |
| Ferguson Praet & Sherman - CA Santa Ana |
| Field Law Group, PC |
| Filanosky Jr, Charles |
| Fink, Richard |
| Finkenberg, John |
| Fire & Police Pension System - CA Los Angeles |
| Fireman's Fund - CA Sacramento (13340) |
| First Insurance - HI Honolulu |
| First Insurance Company of Hawaii - HI Honolulu |
| First Legal Solution APC - CA Van Nuys |
| Fischer, Stuart |
| Fishman, Ira |

Flannigan, Bonnie

Fleming Law

Fletcher B. Brown Law Firm

Flinders II, Boyd

Floyd & Harrigan - CA Bakersfield

Floyd, Skeren & Kelly - CA Fresno

Floyd, Skeren & Kelly - CA Long Beach

Floyd, Skeren & Kelly - CA Pasadena

Floyd, Skeren & Kelly - CA Sacramento

Floyd, Skeren & Kelly, LLP - CA Walnut Creek

Floyd, Skeren, & Kelly - CA Orange

FLS Law Center, Rafipour Enayati, Jessica

Fluss & Williams - CA Santa Rosa

Fluss and Williams

Flyer, Brian

Flynn Restaurant Group - CA San Francisco

Flynn, Delich & Wise - CA Long Beach

Flynn, Delich & Wise - CA San Francisco

Ford & Wallach

Ford, Walker, Haggerty & Behar - CA Long Beach

Forner, Stephen

Fowler & Ball

Frailingm John

Fraix, Marcel

Franc, Daniel

Francis, Stephen

Franco Mu?oz, A Professional Corporation

Frank D. Penney Law Offices - CA Roseville

Fraser Watson and Crouch - CA Glendale

Frassetto Law - CA Oakland

Fraulob Brown, APC

Fraulob, Brown & Gowen

Frederick A. Miller & Associates - LA Metairie

Freece, Krista

Freedland, Thomas

Freeman Mathis & Gary, LLP - CA Los Angeles

Freeman Mathis & Gary, LLP - CA Roseville

Freeman Mathis & Gary, LLP - CA San Francisco

Fresno County Employees Retirement Association - CA Fresno

Freundlich, Robert

Friedenthal, Heffernan & Brown - CA Pasadena

Frost Law Offices

Fry III, Paul

Fry, Michael

GAB Robins - CA Burbank

Gabriel & Associates

Galarza, Steven

GALINE, FRYE & FITTING

Gallagher Bassett - CA Corona

Gallagher Bassett - CA Glendale.

Gallagher Bassett - CA Ontario

Gallagher Bassett - CA Orange.

Gallagher Bassett - CA Sacramento

Gallagher Bassett - CO Denver

Gallagher Bassett - HI Honolulu (FirstGroup)

| |
|---|
| Gallagher Bassett - IA Clinton |
| Gallagher Bassett - IA Clinton.. |
| Gallagher Bassett - MA Braintree |
| Gallagher Bassett - MO St Peters |
| Gallagher Bassett - TX Arlington (FirstGroup) |
| Gallagher Bassett - TX Dallas (FirstGroup) |
| Gallagher Bassett Services - HI Honolulu |
| Gallawa, Brown & Kroesch - CA Sacramento |
| Galyean, Talley & Wood |
| Gamer, Simon |
| Gamez, George |
| Garan, Lucow, Miller - IN Merrillville |
| Garan, Lucow, Miller - MI Troy |
| Garde, Anil (Corp.) |
| Garrett Law Group, PC |
| Gaston Law PC |
| Gates, Gonter, Guy, Proudfoot, Muench - CA Irvine |
| Gates, Gonter, Guy, Proudfoot, Muench - CA San Diego |
| Gavin, Cunningham & Hunter - CA San Jose |
| Gaylor & Nantais - CA Long Beach |
| Gaylord & Nantais |
| Gearheart & Sonnicksen |
| Gearheart & Sonnicksen - CA Pleasant Hill |
| Geary Shea O'Donnell Grattan & Mitchell - CA Santa Rosa |
| GEICO - AZ Tucson |
| GEICO - CA Poway |
| GEICO - CA San Diego |
| GEICO - FL Lakeland (FL) |
| GEICO - GA Macon |
| GEICO - HI Honolulu |
| GEICO - NJ Marlton (PIP) |
| GEICO - WA Renton |
| GEICO Direct - GA West Orange |
| GEICO Staff Counsel - WA Tacoma |
| GENTRY & ASHTON |
| Gentry, David |
| George Fogy Law Offices - CA Fair Oaks |
| George P. Surmaitis, A Professional Law Corporation |
| George S Henderson Law Corp |
| Gersh, Felice |
| Gershwin, M. Eric |
| Ghalambor, Masoud |
| Ghatan, Robert |
| Ghitterman, Ghitterman & Feld |
| Ghostine, Samer |
| Gibbs & Fuerst, LLP - CA Murrieta |
| Gidvani (Inc.), Sandeep |
| Gilbert & Bourke |
| Gilsleider, McMahon, et al. - CA Concord |
| Gilsleider, McMahon, et al. - CA Irvine |
| Gilsleider, McMahon, et al. - CA Sherman Oaks |
| Gina Corena & Associates - NV Las Vegas |
| Glasser, Jay |
| Glauber/Berenson |
| Glauber/Berenson, LLP |

| |
|---|
| Glauber\Berenson |
| Gleason & Camacho |
| Gleason & Camacho - CA Modesto |
| Global Hawk Insurance - CA Livermore |
| Glow & Kreida |
| GOLDBERG & IBARRA |
| Goldberg & Ibarra, Inc. |
| Goldberg, Harry |
| Golden Eagle Insurance - CA San Diego (515097) |
| Golden Eagle Insurance - CA San Diego (515099) |
| Goldfarb & Zeidner |
| Goldschmid, Silver & Spindel |
| Gollogly, Sohrab |
| Golper, Sullivan & Rivera |
| Gomes, Hirshik & Hummel - CA Irvine |
| Gomes, Hirshik & Hummel - CA Martinez |
| Gonsalves & Company - CA Kings Beach |
| Gonzalez, Jim |
| Gonzalez, Sr, Fernando |
| Goodchild & Duffy, A Professional Law Corporation |
| Goodchild and Duffy |
| Goodman, Paul |
| Goodwin and Alexander - CA Auburn |
| Gordon & Rees - CA San Diego |
| Gordon, Edelstein, Krepack, Grant, Felton & Goldstein |
| Gordon, Edelstein, Krepack, Grant, Felton & Goldstein, LLP |
| Gordon, Edelstein, Krepack, Grant, Felton, Goldstein, LLP |
| Gordon,Edelstein, Krepack, Grant, Felton & Goldstein |
| Gorelick & Wolfert, LLP |
| Gorelick Wolfert, P.C. - CA Berkeley |
| Gorgy, Niveen |
| Graiwer & Kaplan, LLP |
| Grange Insurance - OH Columbus |
| Grange Insurance Association - WA Seattle |
| Gray & Duffy - CA Encino |
| Great American Insurance Company - WC CA |
| Great West Casualty - TN Knoxville |
| Green and Roberts - CA Sacramento |
| Green, William Scott |
| Gregorius, F. Karl |
| Gregory B. Bragg & Associates - CA Redding |
| Gregory J. Lucett Law Offices - CA Glendale |
| Greig, Kennedy, Seifert and Fitzgibbons - MI Southfield |
| Grossman Law Offices |
| Grossman, Brian |
| Grove Law |
| Guard Insurance - CA Rancho Cordova |
| Guard Insurance - PA Wilkes-Barre |
| Guellich, Frank |
| GuideOne Insurance - IA Des Moines |
| Gulaya, Krishna LEGAL SERVICES |
| Gullixson & Kennedy, LLP |
| Gupta, Neeraj |
| Gupta, Pramila |
| Gurbani, Narendra (Naren) |

Gurnee Mason Rushford Bonotto & Forestiere - CA Roseville.
Gutierrez Blanco & Arias
Gvozdyev, Borys
H. Mal Cameron Law Office - CA Plesanton
Haapala, Thompson & Abern - CA Oakland
Haffner Law Group - CA Ventura
Haight, Brown & Bonesteel - CA Los Angeles
Haight, Brown & Bonesteel, LLP - CA Sacramento
Hall, Hieatt & Connely, LLP - CA San Luis Obispo
Hammel, Nathan (Core Orthopedic-CA)
Han Law Firm - CA Roseville
Hanger, Steinberg, et al. - CA Woodland Hills
Hanker, Gregory
Hanley, Kevin
Hanna Leung, Professional Law Corporation
Hanna, Brophy, et al. - CA Oakland II
Hanna, Brophy, et al. - CA Riverside
Hanna, Brophy, et al. - CA Sacramento
Hanna, Brophy, et al. - CA Salinas
Hanning & Sacchetto, LLP
Hanson, Bridgett Law Offices - CA San Francisco
Hanson, Kohls, et al. - CA Sacramento
Hargrave III, Thomas
Harral, Lori
Harrington, Foxx, et al. - CA Los Angeles
Harrington, Foxx, et al. - CA San Francisco
Harris, Wyatt & Amala - OR Salem
Hart Wagner LLP - OR Portland
Harvey, James
Hascall, Thomas
Haselwood, Douglas
Haslerud Law Office - CA Redding
Hattori, Masami
Havens, Robert
Heath & Yuen - CA San Francisco
Heather Tattershall Attorney at Law - CA Sacramento
Heckman, Christopher
Heckman, Jennifer
Hector, Bruce
Heiting & Irwin
HEMIC - HI Honolulu
Hendel (Corp.), Eli
Henrichsen, Robert
Herrera Law Firm
Herrick (inactivated) , Robert
Herron, Larry
Hettena, Avi
Hewgill, Justin
Hewson & VanHellemont - MI Grand Rapids
Hiden, Rott & Oertle, LLP
Higgs, Fletcher & Mack - CA San Diego
Hinden & Breslavsky
Hirokawa, Greg
Hitt, Hiller, Monfils & Williams LLP
Hodson & Mullin

| |
|---|
| Hoenig, David |
| Hoffman, Kevin |
| Hogan, Jeremy |
| Hoge, Fenton, et al. - CA San Jose |
| Hollingsworth & Hollingsworth APC |
| Hollingsworth-Moore, Annette |
| Holstein, Taylor and Unitt, APC |
| Homan & Stone - CA Pasadena |
| Homan & Stone - CA Redlands |
| Homesite - MA Boston |
| Hopkins Law, APC |
| Hoppe Law Group - CA Fresno |
| Horton, Oberrecht, et al. - CA Irvine |
| Horton, Oberrecht, Kirkpatrick & Martha - CA San Diego |
| Hosp, Gilbert & Bergsten - CA Pasadena |
| Hourigan, Holzman & Sprague |
| Howard Rome Martin & Ridley - CA San Mateo |
| Howie and Smith - CA San Mateo |
| Howser Law Offices, Inc. |
| Hsia, Rosalind |
| Huang, Cindy |
| Huen, Floyd |
| Hugh Gregg Law Office - CA Santa Ana |
| Humphrey & Associates |
| Huo, Keun Heng (Stephen) |
| Hurrell & Cantrall, LLP - CA Los Angeles |
| Huttayananont, Terry |
| Hyland, Carol |
| Hymanson & Hymanson - NV Las Vegas |
| Hyndman Law Firm, P.C. |
| IAT - Transguard Insurance Company |
| Ibrahim, Fahmy |
| Ibrahimi, Said M |
| ICW Group - CA Pleasanton |
| ICW Group - CA San Diego |
| Idaho State Insurance Fund |
| IDS Property Casualty Insurance - WI De Pere |
| Iezza, Alexander |
| Indiana Insurance - CA Los Angeles (Other Claims) |
| Indiana Insurance - CA Los Angeles (WC Claims) |
| Inglis and Gower - CA Los Angeles |
| Injured Workers San Francisco |
| Injury Compensation Law, PC, McCreary, John |
| Inman, Wayne |
| Innovative Claims Solutions - CA San Ramon |
| Intercare Holdings Insurance Services - CA Glendale (CIGA) |
| Intercare Holdings Insurance Services - CA Roseville |
| Invictus Law, P.C. |
| Irene A. Frazier Law Office - CA Santa Ana |
| Irodenko, Viktoriya |
| Ishizue, Kenneth |
| Israel & Benezra |
| Itagaki, Brian |
| Ivancich, Martin & Costis |
| Ivancich, Martin & Costis, LLP |

| |
|---|
| Ivancich, Martin & Costis, LLP - CA Antioch |
| J & M Jones and Mayer - CA Fullerton |
| Jackson & Jackson - CA Long Beach |
| Jackson & Jackson, APC |
| Jacob Mojarro Law - CA Montebello |
| Jacob, Gary |
| Jacob, Moses |
| Jacobsen & McElroy - CA Glendale |
| Jacobsen & McElroy - CA Sacramento |
| Jacobsma Law |
| Jacobsma Law, APC |
| Jacobson & Markham - CA Sacramento |
| Jaeger, Bernadette |
| Jamali, Amir |
| James A. Lawrence Law Office - TX Irving |
| James J. Rucker Law Office - CA Orange |
| Jamie Skebba Law Offices - CA Los Angeles |
| Janoff, Karpel & Cowan |
| Javidan, Yashar |
| Jennings & Legaspi Law Offices - CA Brea |
| Jimenez, Ramon |
| John A. Biard Law Offices - CA Rancho Cordova |
| John A. Biard Law Offices - CA Walnut Creek |
| John A. Hauser Law Offices - CA Brea |
| John C. Bush & Associates |
| John Hernandez APC - CA Covina |
| John Hernandez, Esq., APC |
| John Mullen & Company - HI Honolulu |
| John S. Burton Law Offices - CA Santa Cruz |
| Johnson II, Blaine |
| Johnson, Schachter & Lewis - CA Sacramento |
| Johnson, Stephane |
| Johnsrud, Jeffrey |
| Jon Marlowe Law Office - CA San Ramon |
| Jones Clifford |
| Jones Legal |
| Jones, Clement |
| Jones, Clifford, Johnson |
| Jones, Clifford, Johnson, Dehner, Wong, Morrison, Sheppard & Bell, LLP |
| Jones, David |
| Jones, Skelton & Hochuli |
| Joseph R. Lanspa, A Law Corporation |
| Joseph Todoroff Law Office - CA Auburn |
| Joseph Waxman Law Offices - CA San Francisco |
| Joseph, Craig |
| Kahmann, Richard |
| Kahn Soares & Conway - CA Hanford |
| Kaisler-Meza, Allen |
| Kallas & Henk - MI Bloomfield Hills |
| Kaloostian, Paul |
| Kamkar, Babak |
| Kampf, Schiavone & Associates - CA San Bernardino |
| Kampf, Schiavone & Associates, APC. |
| Kaplan, Richard T |
| Kapland, Michael |

| |
|---|
| Karns, Adam |
| Kase, Franklin |
| Kasman, Michael |
| Kastl, Albert |
| Katzman, Bernard |
| Kauderer, Christopher |
| Kaufman, Dolowich Voluck LLP - CA San Francisco |
| Kaufman, John |
| Kaye, Rose & Partners, LLP - CA San Diego |
| Kayvanfar, James |
| KCNS Law Group, LLP - CA Glendale |
| Keenan & Associates - CA Rancho Cordova |
| Keenan & Associates - CA Torrance |
| Keevil L Markham Law Offices - CA Irvine |
| Keith L. Shoji and Associates - CA Riverside |
| Kemper Insurance - CA Fresno |
| Kennedy & Souza - CA San Diego |
| Kenny and Norine - CA Redding |
| Kern County Risk Management - CA Bakersfield |
| Kern Segal & Murray - CA San Francisco |
| Kern, Noda, et al. - CA San Francisco |
| Kessler, Robert |
| Key, Paul |
| KFL Law Group, APC |
| Khojasteh Law Group - CA Mission Viejo |
| Kim L. Bensen Law Offices - CA Ontario |
| Kim L. Bensen Law Offices - CA San Diego |
| Kim, Jorge |
| Kim, Kyung (Christian) |
| Kim, Leslie H. |
| Kim, Youjeong |
| Kinkle Rodiger & Spriggs - CA Riverside |
| Kinzie, Wesley |
| Kirk & Myers - CA Los Angeles |
| Kirk & Myers - CA Woodland Hills |
| Kisilewicz, Paul |
| Kitchel, Scott |
| Klein, Sandra |
| Klute & Newton Lawyers - CA Redlands |
| Knapp, Petersen & Clarke - CA Glendale |
| Kneisler & Schondel |
| Knopp Pistiolas |
| KNOPP PISTIOLAS ADMINISTRATIVE LAW ATTORNEYS |
| Knopp/Pistiolas Administrative Law Attorneys - CA El Sobrante |
| Knudsen, Richard |
| Koeller, Nebeker, Carlson & Haluck, LLP - CA Irvine |
| Koeller, Nebeker, et al. - CA Roseville |
| Kolodenker, Gennady |
| Kondrashov (Inc.), Dimitriy |
| Kopka Pinkus Dolin - MI Farmington Hills |
| Koppang, Laura |
| Koppel Litigation and Mediation - CA Costa Mesa |
| Kordic, Bruce |
| Koszdin, Fields, Sherry and Katz |
| Kotikian, Armond |

| |
|---|
| Kounang, Robertus |
| Kovacevic, Biljana |
| Krankemann Petersen LLP |
| Kreidie, M. Mike |
| Krell, Martin |
| Kroloff, Belcher, et al. - CA Stockton |
| Kronenberg Law - CA Oakland |
| Kula, Jr., Thomas |
| Kuluva, Armijo & Garcia - CA Los Angeles |
| Kuluva, Armijo & Garcia - CA San Francisco |
| Kurlander & Burton |
| Kurlander and Burton |
| Kurt Boyd Law Offices - CA Woodland Hills |
| Kurzweil, Peter |
| Kuznetsky Law Group, P.C. |
| Lagorio Law Group |
| Lane, Charles |
| Laroche & Mallory LLP |
| Larry Rabineau Law Office - CA West Los Angeles |
| Larsen, Walter |
| Larson, Larson & Dauer, ALC |
| Larson, Vandersloot & Rivers |
| Lau, Clifford |
| Laughlin, Falbo, et al. - CA Redding |
| Laughlin, Falbo, et al. - CA San Diego |
| Laughlin, Falbo, et al. - CA San Francisco |
| Laughlin, Falbo, Levy & Moresi |
| Lavi & Ebrahimian, LLP |
| Lavine, Phillip |
| Law & Stein LLP - CA Irvine |
| Law Firm of Rowen, Gurvey & Win |
| Law Office of Adam Sorrells |
| Law Office of Allison J. Wood |
| Law Office of Andrew W. Lockard |
| Law Office of Angelo Patane - AZ Phoenix |
| Law Office of Bernardo de la Torre |
| Law Office of Betty Bortin |
| Law Office of Borah & Shaffer |
| Law Office of Caroline Zinns |
| Law Office of Chris White |
| Law Office of Christian B. Green - CA Sacramento |
| Law Office of Christian B. Green - CA Santa Ana |
| Law Office of Christina Lopez |
| Law Office of Christopher Tajer |
| Law Office of Cogan & Hanrahan |
| Law Office of Craig W. Morrison, A Professional Corporation |
| Law Office of Daniel Hernandez |
| Law Office of David L. Hart |
| Law Office of Dennis Thornton |
| Law Office of Dennis W. Ryan |
| Law Office of Edwin K. Stone |
| Law Office of Eric Werner |
| Law Office of Ernest A. Buongiorno |
| Law Office of Franco Munoz - CA Oakland |
| Law Office of Fred L.Tanenbaum |

| |
|---|
| Law Office of Fredrick J. Gibbons |
| Law Office of Frieze & Paul |
| Law Office of George A. Almodovar |
| Law Office of George G. Perez |
| Law Office of Gregory Cattermole |
| Law Office of Guy Allen Medford |
| Law Office of Guy Levy & Assoc. |
| Law Office of Howard J. Stevens, a Prof Corp. |
| Law Office of Howard J. Wasserman |
| Law Office of Howard May & Patricia Uro-May |
| Law Office of J. William Dawson |
| Law Office of J.C. Sarmiento |
| Law Office of James Latimer & Associates |
| Law Office of James P. Roe, APC |
| Law Office of Janet Daggs Conover |
| Law Office of Jeremy Smith |
| Law Office of Jerome Garchik |
| Law Office of Jesse Melendrez |
| Law Office of JoAnn Rossie |
| Law Office of John A. Don |
| Law Office of John A. Hauser Law Offices - CA Brea |
| Law Office of John C. Dunn |
| Law Office of Jon Marlowe |
| Law Office of Joseph A. Kritzer |
| Law Office of Joseph C. Waxman |
| Law Office of Joseph Capurro |
| Law Office of Joseph E. Richards |
| Law Office of Joseph Lee |
| Law Office of Kathryn Yount |
| Law Office of Kenton D. Koszdin |
| Law Office of Kenton D. Trigger |
| Law Office of Kimberley J Pryor |
| Law Office of Larry D. Rosenstein |
| Law Office of Larry S. Buckley |
| Law Office of Leslie S. Shaw A P.C. |
| Law Office of Lisa A. Peterson |
| Law Office of Manuel Reynoso |
| Law Office of Marc Appell |
| Law Office of Marc S. Wiesner |
| Law Office of Mark A. Vickness |
| Law Office of Matthew J Buzzell, III |
| Law Office of Michael Grimm |
| Law Office of Michael J. Richter |
| Law Office of Michael Oliver |
| Law Office of Michael Wax, A.P.C. |
| Law Office of Michelle D. Brodie |
| Law Office of Nickolas A Urick |
| Law Office of Nolen Milburn |
| Law Office of Patrick G. Shea, APC |
| Law Office of Peyman & Rahnama |
| Law Office of Philip J. McGuire, III |
| Law Office of Pierre Vaughn |
| Law Office of Randal T. Mason |
| Law Office of Randmaa & Buie |
| LAW OFFICE OF RAPHAEL B. HEDWAT |

| |
|---|
| Law Office of Raul Castro |
| Law office of Raul Granados |
| Law Office of Rene H. Pimentel Inc |
| Law Office of Reuben J. Felstiner |
| Law Office of Richard J. Meechan |
| Law Office of Richard Meechan |
| Law Office of Robert Feinglass |
| Law Office of Robert K. Wyman |
| Law Office of Robert McLaughlin |
| Law Office of Ronald M. Canter |
| Law Office of Ronald M. Stein |
| Law Office of Ronald Mahurin |
| Law Office of Roy C. Levin |
| Law Office of Sandra Gomes |
| Law Office of Scott A. Schwartz |
| Law Office of Scott D. Perry |
| Law Office of Shannon Dolan |
| Law Office of Shaun Cunningham |
| Law Office of Solov and Teitell |
| Law Office of Stanley Y. Oda |
| Law Office of Steven B. Schulman |
| Law Office of Steven C. Louie |
| Law Office of Steven Dewberry |
| Law Office of Susan Lavian |
| Law Office of Sylvia Lopez |
| Law Office of T Mae Yoshida |
| Law Office of Thomas DeBenedetto |
| Law Office of Thomas M. DeBenedetto |
| Law Office of Veronica A Perez |
| Law Office of Vincent D. Marletta |
| Law Office of Virginia L. Draney |
| Law Office of William A. Herreras |
| Law Office of William Barth, Inc. |
| Law Office of William Orr |
| Law Office of William S. Morris |
| Law Office of Wm. Todd Berry |
| Law Offices of Alan B. Snitzer, P.C. |
| Law Offices of Alan B. Snitzer, Prof. Corp. |
| Law Offices of Alan Fenton, APC |
| Law Offices of Alexander G. Cozzaglio |
| Law Offices of Ana M. Aparicio |
| Law Offices of Andrew B. Shin |
| Law Offices of Andy Katz |
| Law Offices of Annie Dender |
| Law Offices of Anthony Choe |
| Law Offices of Anthony P. Bianes |
| Law Offices of Bo Katzakian |
| Law Offices of Brian K. Clark |
| Law Offices of Brooks & Brooks |
| Law Offices of Bryan K. Leiser |
| Law Offices of Carlos Carriedo |
| Law Offices of Carmen C. Ulibarri, APC |
| Law Offices of Christopher Lombardi |
| Law Offices of Dan Epperly & Associates, PC |
| Law Offices of Daniel B. Ysabel |

Law Offices of Daniel Hegwer
Law Offices of Daniel S. Lee
Law Offices of Daryl Grosberg
Law Offices of David B. Lupoff
Law Offices of David Cardenas
Law Offices of David H. Black
Law Offices of David Lamonica
Law Offices of David P. Bonemeyer
Law Offices of Davis & Vanwagenen
Law Offices of Dennis A Dascanio
Law Offices of Dennis Camene
Law Offices of Diane L. Berlin
Law Offices of DiMarco Araujo Montevideo
Law Offices of Douglas E. Jaffe
Law Offices of Eduardo Lopez, Inc.
Law Offices of Edward F. Figaredo
Law Offices of Eric R. Larsen - NV Las Vegas
Law Offices of Eric T. Johnson
Law Offices of Ernesto Barreto
Law Offices of Eunice S. Hahn, APC
Law Offices of Felipe D. Hueso, A.P.L.C.
Law Offices of Frank H. Canter
Law Offices of Fred L. Fong
Law Offices of Fred L. Fong, APC
Law Offices of Gabriel Martinez
Law Offices of Gary J. Hill
Law Offices of Gary Rodich
Law Offices of Geraldine Ly
Law Offices of Gilbert Quinones
Law Offices of Godwin & Rubin
Law Offices of Grundman and Deane
Law Offices of Henry Khalili
Law Offices of Hinden & Breslavsky
Law offices of Hugh W Gregg
LAW OFFICES OF J. SPENCER WAGSTAFF
Law Offices of James A. McDonald
Law Offices of James E. Latimer & Associates
Law Offices of Jason Peck - NV Las Vegas
Law Offices of Jeffery M. Klein
Law Offices of Jeffrey J. DeNicholas
Law Offices of Jeffrey L Linnetz
Law Offices of Jeffrey L. Tade
Law Offices of Jeffrey M. Greenberg
Law Offices of Jeng & Associates
Law Offices of Jesse A. Marino, APC
Law Offices of Jill Suzanne Breslau
Law Offices of John E. Hill
Law Offices of John G. Kiwan
Law Offices of John Zamora
Law Offices of Jonathan M. Brand
Law Offices of Joseph C. Waxman
Law Offices of Joseph E. Lounsbury
Law Offices of Joseph I. Graham
Law Offices of Joseph M Tysel
Law Offices of Julie D. Elkins - OR Portland

| |
|---|
| Law Offices of Kathryn Reynolds Morton - OR Portland |
| Law Offices of Keith A. Seagull |
| Law Offices of Kennen H. Kim |
| Law Offices of Kenneth B. Fram |
| Law Offices of Kim S. LaValley |
| Law Offices of Kuper & Wilson |
| Law Offices of Kuper & Wilson, APLC |
| Law Offices of Lawrence J. Kuhlman |
| Law Offices of Lester Friedman |
| Law Offices of Lester Friedman, PC |
| Law Offices of Linda Brown |
| Law Offices of Linda J. Brown |
| Law Offices of Lloyd B. Rowe |
| Law Offices of Marc Francis |
| Law Offices of Marc W. Hawkins - CA Diamond Bar |
| Law Offices of Maricela Bermudez |
| Law Offices of Marjory Harris |
| Law Offices of Mark A. Homen |
| Law Offices of Mark Polan |
| Law Offices of Mark Scott Thuesen |
| Law Offices of Martin Von Mizener |
| Law Offices of Matthew R. Sher |
| Law Offices of Mayen & Herrera |
| Law Offices of Mayen and Herrera |
| Law Offices of Michael C. Grimes |
| Law Offices of Michael J. Hurley |
| Law Offices of Moises Vazquez |
| Law Offices of Nava & Graham |
| Law Offices of Neil M. Stein |
| Law Offices of Noel Hibbard |
| Law Offices of Norman J. Homen |
| Law Offices of Norman J. Homen, APC |
| Law Offices of Patrick L. Lightman |
| Law Offices of Patrick Lightman |
| Law Offices of Paul J. Lee |
| Law Offices of Paul Kinsler, Inc. |
| Law Offices of Paul W. Bates, APC |
| Law Offices of Peter M. Gimbel |
| Law Offices of Peter M. Hsiao |
| Law Offices of Peter M. Hsiao, APC |
| Law Offices of Philip Flickinger |
| Law Offices of Philip M. Cohen |
| Law Offices of Phillip S. Alpert, APLC |
| Law Offices Of Preston Easley APC |
| Law Offices of Ramin R. Younessi |
| Law Offices of Ramin Younessi, A.P.L.C. |
| Law Offices of Richard A. Torres |
| Law Offices of Richard D. Wooley |
| Law Offices of Richard Mark Baker |
| Law Offices of Richard T. English |
| Law Offices of Richard W. Smith |
| Law Offices of Ripley & Assoc., A.P.C. |
| Law Offices of Robert Bicego |
| Law Offices of Robert Bledsoe |
| Law Offices of Robert E. Wood |

| |
|---|
| Law Offices of Robert Gonzales |
| Law Offices of Robert Grant |
| Law Offices of Robert J. Kivo |
| Law Offices of Robert T. Bledsoe |
| Law Offices of Robert Thayer |
| Law Offices of Robin B. Schwebs |
| Law Offices of Roger T. Murphy |
| Law Offices of Ronald J. Nolan |
| Law Offices of Ronald P. Ehrman |
| Law Offices of Sandra H. Castro, Inc. |
| Law Offices of Savin & Bursk |
| Law Offices of Scot D. Shoemaker |
| Law Offices of Scott B. Solis |
| Law Offices of Scott James Eadie |
| Law Offices of Scott M. Blumen |
| Law Offices of Scott O'Mara |
| Law Offices of Scott Warmuth |
| Law Offices of Sef Krell |
| Law Offices of Sheldon Singer |
| Law Offices of Smith & Garfunkel, LLP |
| Law Offices of Stanek and Boyle |
| Law Offices of Stanley L. Levine |
| Law Offices of Steven A. Meline |
| LAW OFFICES OF STEVEN BRIAN DAVIS |
| Law Offices of Steven M. Sobo |
| Law Offices of T. Mae Yoshida |
| Law Offices of Teofilo Sanchez, Jr. |
| Law Offices of Thomas Anderson |
| Law Offices of Thomas B. Brown |
| Law Offices of Thomas F. Martin |
| Law Offices of Thomas R. Lincoln |
| Law Offices of Timothy D. Timmons |
| Law Offices of Timothy J. Egan |
| Law Offices of Tom Takenouchi |
| Law Offices of Un Chong Lim |
| Law Offices of Vanessa I. Henderson |
| Law Offices of Veralin Nnaoji |
| Law Offices of Victor H. Altamirano |
| Law Offices of Victor O Moses |
| Law Offices of Vincent J. Scotto, III |
| Law Offices of Will D. Johnson |
| Law Offices of William A. Wolff |
| Law Offices of William Kropach |
| Law Offices of William S. Lindheim |
| Law Offices of York and Pokorny |
| LawGuy Attorney Network |
| Le, Vu |
| Leach & McGreevy - CA San Francisco |
| Ledezma Law Group - CA Santa Ana |
| Ledgerwood Law Group |
| Lee Law Group - CA Irvine |
| Lee, Daniel |
| Lee, Daniel J. |
| Leep, Tescher, Helfman & Zanze |
| Lehmer, Steven |

Lehnert, Bruce

Leigh Law Firm

Lemons, Grundy & Eisenberg - NV Reno

Lenahan, Lee, Slater & Pearse, LLP

Leo H. Hernandez & Associates

Leo H. Hernandez, Attorney at Law - CA Santa Monica

Leonard, Thomas

Lercel, Gregory

Lerner, Laurence

Lerner, Moore, Silva, Cunningham & Rubel

Lesar, Keith

Lesin, Benjamin

Leung & Associates

Levangie Law Group - CA Sacramento

Levin, Michael

Levin, Robert

Leviton Diaz & Ginocchio - CA Santa Ana

Leviton, Diaz & Ginocchio

Leviton, Diaz, & Ginocchio, Inc

Levy, Leslie

Lewis Brisbois Bisgaard & Smith LLP - NV Las Vegas

Lewis Marenstein Wicke Sherwin & Lee LLP

Lewis, Brisbois, Bisgaard & Smith - NV Reno

Lewis, Brisbois, Bisgaard & Smith, LLP - CA San Diego

Lewis, Brisbois, et al. - CA Los Angeles

Lewis, Brisbois, et al. - CA Sacramento

Lewis, Brisbois, et al. - CA San Bernardino

Lewis, Brisbois, et al. - CA San Francisco

Lewis, Gordon

Lewis, Marenstein, Wicke, Sherwin & Lee, LLP

Lewis, Moshe

Leyva & Night, APC

Lezine-Hanna, Jacqueline

Liberty Mutual - AZ Chandler

Liberty Mutual - CA Glendale (29073)

Liberty Mutual - CA Glendale (Surety Insurance)

Liberty Mutual - CA Los Angeles (515097)

Liberty Mutual - CA Los Angeles (515099)

Liberty Mutual - CA Orange

Liberty Mutual - CA Rocklin

Liberty Mutual - CA Roseville

Liberty Mutual - CA Sacramento

Liberty Mutual - CA San Diego

Liberty Mutual - CO Englewood

Liberty Mutual - GA Lawrenceville

Liberty Mutual - HI Honolulu

Liberty Mutual - ID Meridian

Liberty Mutual - IL Hoffman Estates

Liberty Mutual - IN Indianapolis

Liberty Mutual - MO St Louis

Liberty Mutual - NC Charlotte

Liberty Mutual - NC Charlotte - Legal

Liberty Mutual - NH Keene

Liberty Mutual - NH Portsmouth

Liberty Mutual - NJ Marlton

| |
|---|
| Liberty Mutual - NY Uniondale (NF) |
| Liberty Mutual - OH Fairfield |
| Liberty Mutual - OR Portland |
| Liberty Mutual - OR Portland (Commercial Liability) |
| Liberty Mutual - TX Irving |
| Liberty Mutual - TX Plano (Ebill) |
| Liberty Mutual - WA Liberty Lake |
| Liberty Mutual - XX (Unknown Company) |
| Liberty Mutual (PI CASES) - CA Los Angeles |
| Liberty Mutual Insurance Company - CA PI CASES |
| Liebert Cassidy Whitmore - CA Fresno |
| Lieu, John |
| Lifshutz, Jason |
| Light, Jeffrey |
| Lim, Thomas |
| Linda Joanne Brown, Attorney at Law |
| Lipson, Scott |
| Lira Law Group |
| Lira Law Group - CA Stockton |
| Lisa M. Estabrook Law Office - CA Rancho Cordova |
| Lisa M. Estabrook Law Office - CA Rancho Cordova. |
| Lissaur, Ralph |
| Livingston Law Firm - CA Walnut Creek |
| Llarena, Murdock, Lopez & Azizad, APC - CA Rancho Cordova |
| Long & Delis - CA Santa Ana |
| Long & Levit LLP - CA San Francisco |
| Longwell, Kathleen |
| Longyear & Lavra, LLP - CA Sacramento |
| Lonky, Stewart |
| Lopez, Alberto |
| Louis White - CA Sacramento |
| Low, Ball & Lynch - CA San Francisco |
| Lubens, Perry |
| Lucero, Reuben |
| Lucy M. Bishop Law Office - CA Riverside |
| Luna & Sutherland, LLP |
| LWP Claims Solutions, Inc. - CA Sacramento |
| Lydia B. Newcomb Law Offices - CA Brea |
| Lyft, Inc. - CA San Francisco |
| MacDonald & Cody - CA Irvine |
| Madans & Wheaton |
| Magdich Law - MI Livonia |
| Maho & Prentice, LLP |
| Mahooti Law Group |
| Maing & Co, P.C. |
| Maire & Deedon - CA Redding |
| Mallery & Stern |
| Malter Law Corporation |
| Mampalam, Thomas |
| Mandel, Olga |
| Mangosing Law Group |
| Mangosing Law Group - CA Richmond |
| Manion Gaynor & Manning LLP - CA San Jose |
| Manion Gaynor & Manning LLP - CA Walnut Creek |
| Mann & Mann - CA San Bernardino |

| |
|---|
| Manning & Kass - CA Irvine |
| Manning & Kass - CA Los Angeles |
| Manning & Kass - CA San Diego |
| Manning & Kass - CA San Francisco |
| Manuel J. Rodriguez, Jr., Attorney at Law |
| Mapfre Insurance - AZ Gilbert |
| Marc W. Hawkins - CA Diamond Bar |
| Marcus, Regalado & Marcus |
| Marcus, Regalado & Marcus, LLP - CA Sacramento |
| Margolis, James |
| Mariani-Pitalo & Pitalo |
| Marin General Hospital - CA Greenbrae |
| Mark Mittelman Law Offices - CA Walnut Creek |
| Mark R. Weiner & Associates - CA Glendale |
| Mark T. Lobre Law Offices - CA San Francisco |
| Mark Weinberger, Attorney at Law |
| Marmureanu, Alexander |
| Marriott Claims Services - AR Hotsprings |
| Marshall & French - CA Irvine |
| Marshall, Dennehey, Warner, Coleman & Goggin - NJ Mount Laurel |
| Martin & Vanegas, APC - CA Walnut Creek |
| Martinez, Michael |
| Martinson Law Firm - CA San Bruno |
| Marvin P. Velastegui Law Office - CA Glendale |
| Mast, Daniel |
| Mastagni Holsteadt - CA Sacramento |
| Mastrangelo Law Offices |
| Matheny, Sears, Linkert & Jaime - CA Sacramento |
| Matrix Absence Management - CA Rocklin |
| Matrix Absence Management - CA Roseville |
| Matthew S. Gibbs Law Office - CA Pasadena |
| Matthews, Oscar |
| Maurice Abarr Law Offices - CA Santa Ana |
| Maurice L. Abarr -- Lawyer, Inc. |
| Maverakis, Emanual |
| Mayall, Hurley, et al. - CA Stockton |
| Mayle Jr., Robert |
| McCaffery Hosking LLP - CA Walnut Creek |
| McClaugherty & Associates - CA Arcadia |
| McClintock Greenberg, Andrew |
| McCormick, Barstow, et al. - CA Fresno |
| McCormick, Barstow, et al. - CA Modesto |
| McCoy, Joseph |
| McDowell, Shaw & Garcia - CA Sacramento |
| McGivney Kluger & Cook, P.C. - CA Los Angeles |
| McHenry, Malcolm |
| McInerney Family Law - CA San Francisco |
| McIntire, Steven |
| MCMC, LLC - TX Houston |
| McMonagle, Steinberg & Hester |
| McMonagle, Steinberg & Hester - CA Sacramento |
| McNamara, Ney, Beatty, Slattery, Borges & Ambacher LLP - CA Fairfield |
| McNamara, Ney, Beatty, Slattery, Borges & Ambacher LLP - CA Pleasant H |
| Medical Legal Evaluators, Inc. - CA Richmond |
| Mehr & Associates |

| |
|---|
| Mehta, Pamela |
| Melanie Johnson Law Offices - CA Rancho Cordova |
| Melanie Johnson Law Offices - CA San Jose |
| Melinda Guzman Law Corporation - CA Sacramento |
| Mendoza, Marco |
| Mercury Insurance Group - CA Brea |
| Mercury Insurance Group - CA Folsom |
| Mercury Insurance Group - CA Santa Ana |
| Mercury Insurance Group - CA Santa Clarita |
| Mesirow, Tanya |
| Messner Reeves, LLP - CA San Jose |
| MetLife - MO St Louis |
| MetLife - NY Albany |
| MetLife - RI Warwick |
| MetLife - TX Irving |
| Metromile, Inc. - AZ Tempe |
| Metzinger & Associates |
| Michael A. Kruppe Law Office - CA Palm Desert |
| Michael Burgis & Associates, P.C. |
| Michael E.H. Anderson - CA San Diego |
| Michael Grimes Law Office - CA Redwood City |
| Michael Maguire & Associates - CA Costa Mesa |
| Michael Sawamura Law Office - CA Sacramento |
| Michaels, Paul |
| Michel & Fackler - CA Walnut Creek |
| Mikhael, Mark |
| Miller Law Associates, APC - CA Los Angeles. |
| Miller Miller Gerber LLP - CA Irvine |
| Miller, Ernest |
| Miller, Kimberly |
| Miller, Patricia |
| Mimran, Ronnie |
| Minaie Law Group, APC |
| Minor, Jorge |
| Mintzer Sarowitz Zeris Ledva & Meyers - PA Sewickley |
| Miranda, Edward |
| Mitchell & Powell A P.L.C. |
| Mitchell Law Corporation |
| Mitchell Leeds, LLP - CA San Francisco |
| Mizerowski, Thon and Parker - MI Plymouth |
| MLCOA International Services - AU Adelaide |
| Mobo Law, LLP - NV Reno |
| Mohler, L. Randall |
| Mokri Vanis & Jones, LLP - CA Concord |
| Moldavskiy, Pavel |
| Moldawer, Todd |
| Molina, Nancy |
| Monguia & Monguia |
| Montgomery III, William |
| Montgomery Insurance - NC Charlotte |
| Moorad, Clark & Stewart |
| Moore, Michael |
| Morgan, Minnock, Rice & Miner - UT Salt Lake City |
| Morgenstern Law Group - CA Woodland Hills |
| Morris, William |

| |
|---|
| Morrison, Larossa, Price & Iturrioz |
| Mouradian, William |
| Moza, Joseph |
| Muhar, Garber, Av & Duncan Law Offices - CA Ontario |
| Muhar, Garber, Av & Duncan Law Offices - CA Orange. |
| Mullen & Filippi - CA Oakland |
| Mullen & Filippi - CA San Francisco |
| Mullen & Filippi - CA San Jose |
| Mullen & Filippi - CA Santa Rosa |
| Mullen & Filippi - CA Stockton |
| Multani, Jenny |
| Munday, Claude |
| Murchison & Cumming, LLP - CA Los Angeles |
| Murchison & Cumming, LLP - CA San Diego |
| Murichson & Cumming - CA Los Angeles |
| Muro & Lampe - CA Folsom |
| Murphy, Pearson, Bradley & Feeney - CA San Francisco |
| Murphy, Pearson, et al. - CA Sacramento |
| Murray, Kevin |
| Nair, Rueben |
| Naman Howell, Smith and Lee Law Firm - TX Austin |
| Namerow, Norman |
| Nanavati, Dhiren |
| Nancy Wallace, Attorney at Law |
| Nantha Law Office - CA Anaheim |
| Nassos, Jonathan |
| Nathan Reverte-Banner Attorneys - CA Mission Viejo |
| National General Insurance - CA Roseville |
| National General Insurance - NC Winston-Salem |
| National General Insurance - OH Cleveland |
| National Interstate Insurance - CA Only - OH Richfield |
| Nationwide Insurance - CO Lone Tree |
| Nationwide Insurance - IA Des Moines (Dept 3010) |
| Nationwide Insurance - IA Des Moines (Dept 5574) |
| Nationwide Insurance - OH Columbus |
| Nationwide Insurance CA - Western Regional Claims - OH Columbus |
| Nationwide Mutual Insurance Company Trial Division - AZ Scottsdale |
| Navarette, Arthur |
| Nejad, Bahareh |
| Nelson, Linda |
| Netwerks IT |
| Network Adjusters - CO Denver |
| Network Adjusters, Inc - CO Denver |
| Network Medical Review Co. Ltd. - IL Rockford |
| Newton, Fredric |
| Ng, Konrad |
| Ng, Kwan |
| Ngo, Mark |
| Nicholas Sheedy, Esq. - CA Sacramento |
| Nicola, Frederic |
| Nissen, Teodoro |
| Nisson, Pincin & Hill - CA Redding |
| NMR - IL Rockford |
| Nonprofits Insurance Alliance of California - CA Santa Cruz |
| Nordanyan Law |

| |
|---|
| Norman Francis Nivens - CA Fair Oaks |
| Northern Adjusters - AK Anchorage |
| Norton & Melnik - CA Danville |
| Norton & Melnik - CA Woodland Hills |
| Norwood, Paul |
| Nottingham, Paul |
| Nourian, Ardalan (Alen) |
| Novara, Tesija & Catenacci, PLLC - MI Southfield |
| Novey Law Group |
| Novey Law Group, APC |
| Nudleman, Kenneth |
| Nunn, Susan |
| Nuzzo, Michael |
| NYRC - ON Toronto |
| O'Brien Law P.C. - CA Petaluma |
| Occu-Med - CA Fresno |
| Occupational Injury Law Center |
| Oda, Stanley |
| O'Day, Gerald |
| Odjaghian Law Group |
| Office of the Attorney General - CA Los Angeles |
| Office of the Attorney General - CA Sacrament |
| Office of the Attorney General - CA San Diego |
| O'Grady, David |
| Oium Reyen & Pryor - CA San Francisco |
| Oktanyan Der-Grigorian Law Group, Inc. |
| Olson Law Group - CA Woodland |
| O'Malley, Michael |
| Omar Gonzalez Law Offices - CA Sacramento |
| Omar Gonzalez, ALC |
| Oracle Law Firm, APC |
| Ostrofe, Nora |
| O'Sullivan, Alice |
| Otero Law, PC - CA Pomona |
| Otis, Roy |
| Ott, Kenneth |
| Overstreet & Associates - CA Fresno |
| Owens & Stevenson, LLP |
| Ozurovich & Schwartz |
| Ozurovich & Schwartz - CA Torrance |
| Pacific Attorney Group |
| Pacific Injury Center |
| Pacific Workers' Compensation Law Center - CA Oakland |
| Padova, James |
| Palty, Robert |
| Paltzer, June |
| Palumbo Lawyers LLP - CA Aliso Viejo |
| Panish Shea & Boyle LLP |
| Panting, M. Norman |
| Park, SangDo |
| PARKER LAW |
| Parker, Joel |
| Parker, LLP Attorneys at Law - CA San Diego |
| Parks, Rachelle |
| Pasternak, David |

| |
|---|
| Patel, Anand S. |
| Patel, Atul K |
| Patrick J. Campbell Law Offices - CA Rocklin |
| Patrico Hermanson Guzman - CA Salinas |
| Patterson, Jane |
| Paul Auchard Law Office - CA Fresno |
| Pearson, Steven |
| Peel & Garcia - CA Fresno |
| Pegasus Risk Management - CA Modesto |
| Penny S. Moore Law Offices - CA Fresno |
| Perez Law Corporation |
| Perez Law, PC |
| Perez Law, PC - CA Ontario |
| Perez, Williams, & Medina - CA Fresno |
| Perez, Williams, Medina & Rodriguez |
| Perona Langer Beck Serbin & Harrison |
| Perona Langer Beck Serbin Harrison |
| PERONA LANGER BECK SERBIN MENDOZA & HARRISON |
| Perona, Langer, Beck, Serbin & Harrison |
| Perona, Langer, Beck, Serbin and Mendoza |
| Perona, Langer, Beck, Serbin, Mendoza & Harrison |
| Perry, Johnson, et al. - CA Santa Rosa |
| Peter Gimbel Law Office - CA Redwood Ciy |
| Peterson, Gretchen |
| Peterson, Poll & Trostler - CA Brea |
| Pettit Kohn Ingrassia & Lutz - CA Los Angeles |
| Pettit Kohn Ingrassia & Lutz - CA San Diego |
| Pettit Kohn Ingrassia Lutz & Dolin - AZ Tucson |
| Pfeiffer Law |
| Phan, Alex |
| Philadelphia Insurance - PA Bala Cynwyd |
| Philadelphia Insurance Company - CA Roseville |
| Philadelphia Insurance Company - OR Tualatin |
| Philip M. Andersen & Associates - CA Pleasanton |
| Phillips & Pelly - CA San Diego |
| Phillips Law Firm - CA Los Angeles |
| Phillips, Spallas & Angstadt - CA San Francisco |
| Phillips, Spallas & Angstadt - NV Las Vegas |
| Picco & Presley |
| Pietruszka, Marvin |
| Pingitore, David |
| Placer County Human Resources (Benefits) - CA Auburn |
| Plant, Christensen & Kanell - UT Salt Lake City (Guard Staff Counsel) |
| Plunkett & Cooney - MI Bloomfield Hills |
| Plunkett & Cooney - MI Detroit |
| Poliquin & DeGrave LLP - CA Laguna Hills |
| Polushkin, David |
| Pompan, Donald |
| Poole & Shaffery - CA Los Angeles |
| Poole & Shaffery - CA Santa Clarita |
| Porter & Scott - CA Sacramento |
| Posin, Jonathan |
| Potter Cohen & Samulon - CA Pasadena |
| Potter, Charles |
| Poursalimi, Rambod |

| |
|---|
| Powers & Miller - CA Sacramento |
| Premex - UK Middlebrook, Bolton (EW Company) |
| Preston , Karen |
| Price Pelletier, LLP - CA San Diego |
| Price, Stephen |
| Prieto, Richard |
| Progressive - CA Los Angeles |
| Progressive - CA Sherman Oaks |
| Progressive - FL Riverview |
| Progressive - MI Kalamazoo |
| Progressive - MI Plymouth |
| Progressive - MI Sterling Heights |
| Progressive - MN Roseville |
| Progressive - ND Fargo |
| Progressive - NJ Plainsboro |
| Progressive - OH Highland Heights |
| Progressive - WA Bothell |
| Prussak, Welch & Avila |
| Pulera, Mark |
| Pursley Law Firm - CA Sacramento |
| Qian, John Xiao-Jiang |
| QTC Medical Services - CA San Dimas. |
| Quinlan, Kershaw & Fanucchi, LLP |
| Quinn & Kronlund - CA Stockton |
| Raffalow, Bretoi, Lutz & Stele - CA Corona |
| Raffalow, Bretoi, Lutz & Stele - CA Folsom |
| Raffalow, Bretoi, Lutz & Stele - CA Irvine |
| Raffalow, Bretoi, Lutz & Stele - CA Long Beach |
| Raffalow, Bretoi, Lutz & Stele - CA Los Angeles |
| Raffalow, Bretoi, Lutz & Stele - CA Oakland |
| Raffalow, Bretoi, Lutz & Stele - CA San Diego |
| Raffalow, Bretoi, Lutz & Stele - CA Sherman Oaks |
| Raffalow, Bretoi, Lutz & Stele - CA Thousand Oaks |
| Raffalow, Bretoi, Lutz & Stele - CA West Covina |
| Rahban, Said |
| Rains Lucia Stern |
| Rains Lucia Stern St. Phalle & Silver, PC |
| Rains Lucia Stern, PC |
| Rake, Philip |
| Raley's West Sacramento - CA Sacramento |
| Ram, Sarvanan |
| Ramin Younessi Law Office - CA Los Angeles |
| Ramsey, III, William |
| Rancano & Rancano, PLC |
| RANKIN | STOCK | HEABERLIN | ONEAL - CA San Jose |
| Rankin, Shuey, Ranucci, Mintz, Lampasona & Reynolds - CA Oakland |
| Raphael, Kathryn |
| Rapoff, Chris |
| Raquel Birch Law Office - CA Fresno |
| Ratto Law Firm |
| Ratto Law Firm - CA Oakland |
| Rawa Law Group, Inc. |
| Ray Lego & Associates - NV Las Vegas |
| Realyvasquez, Juan |
| Redula & Redula, LLP |

| |
|---|
| Reed & Garcia Law, P.C. |
| Regan, John |
| Resneck, Jr., Jack |
| Resnick & Louis - AZ Scottsdale |
| Resnick & Louis - CA Los Angeles |
| Reynard, Michael |
| Riahi, Cyrus |
| Richard E. Bishop Law Offices - CA Anaheim |
| Richard J. Meechan Law Office - CA Santa Rosa |
| Richard W. Smith Law Offices - CA San Bernardino |
| Richardson, Fair & Cohen - CA Burbank |
| Richardson, Fair & Cohen - CA Los Angeles |
| Richardson, Fair & Cohen - CA Riverside |
| Riggio Mordaunt & Kelly - CA Stockton |
| Rios & Associates - CA South Pasadena |
| RISICO Claims Management - CA Fresno |
| Rivera & Associates - CA Gold River |
| Rivera & Associates - CA Sacramento |
| Riviere Law Group - AZ Phoenix |
| RLI Insurance Company |
| Robbins, James |
| Robbins, Strunk & Cramer |
| Robert A. Craig, III Law Office - CA Placerville |
| Robert A. McLaughlin, APC |
| Robert Bledsoe Law Offices - CA San Jose |
| Robert C. Eckl Attorney at Law |
| Robert M. Kissel Law Offices - CA Pleasant Hill |
| Robert M. Moss, Inc. |
| Robert Thayer - CA San Jose |
| Robertson, Marilyn |
| Robinson & Kellar - CA Bakersfield |
| Robyn N. Jones-Williams Law Offices - CA Torrance |
| Robyn S. Hosmer Law Offices - CA Long Beach |
| Rocha & Schmidt |
| Rockers, Daniel |
| Rockholt, Tamera |
| Rockwell, Kelly & Duarte, LLP |
| Rockwell, Kelly, Duarte & Urstoeger |
| Rockwell, Kelly, Duarte & Urstoeger - CA Modesto |
| Rockwell, Kelly, Duarte & Urstoeger LLP |
| Roderick, Ginnylee |
| Roeder-Brannock, Carrie |
| Roland, Pennington & Trodden |
| Roll Law Group - CA Los Angeles |
| Romero, Anthony |
| Ronald M. Sangster, PLLC - MI Troy |
| Ronald M. Stein, Inc. |
| Ropers Majeski, et al. - CA Redwood City |
| Rose, Klein & Marias |
| Rose, Klein & Marias - CA Los Angeles |
| Rose, Klein & Marias LLP |
| Rose, Klein & Marias, LLP |
| Rosen, Mark |
| Rosenberg, Jeffrey |
| Rosenberg, Saul |

| |
|---|
| Ross, Alessandra Amy Elizabeth |
| Ross, Jaron |
| Ross, Joel |
| Rossi Domingue Fox LLP - CA San Jose |
| Rovner, Robert |
| Rowen, Gurvey & Win |
| Rowshan, Kasra |
| RSnyder Law Firm |
| RSnyder Law Firm PC |
| Rubin (CA), Stuart |
| Rubin, Roy |
| Rucka O'Boyle Lombardo & McKenna |
| Rucka, O'Boyle, Lombardo & McKenna |
| Rucka, O'boyle, Lombardo, & McKenna |
| Rucker, James |
| Rudin, Brian |
| Russo Mediation and Law |
| Ryan Carvalho LLP - CA San Diego |
| Ryan D. Sutherland Law Office - CA Concord |
| Ryan Law Group - CA Sacramento |
| S. Curtis Winter Law Office - CA Folsom |
| Sachs, Michael |
| Sacino, Bertolino, & Hallissy - CA Sacramento |
| Sacramento Regional Transit - CA Sacramento |
| Saedi Law Corporation, P.C. |
| Safeco - CA Aliso Viejo |
| Safeco - CO Golden |
| Safeco - NY Uniondale |
| Safeco - WA Liberty Lake (Bodily Injury) |
| Safeco - WA Liberty Lake (PIP) |
| Safeco - WA Seattle (Bodily Injury) |
| Safeco Insurance - CA Los Angeles |
| Sage Adjusting - CA Oakland |
| Sage Adjusting, LLC - CA Irvine |
| Sage Adjusting, LLC - CA Oakland |
| Saheb, Shaik |
| Saint Martin, Manuel |
| Salamon, Peter |
| Salkeld, Parvin |
| Samarron & Schwartzapfel |
| Samuelson, Wilson & Roe - CA San Jose |
| San Bernardino County Employees' Retirement Association - CA San Berna |
| San Francisco Bay Area Rapid Transit District - CA Oakland |
| San Francisco Police Officers Association |
| San Joaquin County Counsel - CA Stockton |
| San Joaquin County Retirement - CA Stockton |
| San Luis Obispo County Pension Trust - CA San Luis Obispo |
| San Mateo Superior Court - CA Redwood City |
| Sandhu Law Group, APC - CA Sacramento |
| Santa Clara Valley Labor Center |
| Santa Clara Valley Transportation Authority - CA San Jose |
| Santa Cruz, Cannon & Kothary - CA San Diego |
| Santana & Vierra Law Offices - CA San Francisco |
| Santana Tcheng Vierra & Symonds |
| Sarrail, Castillo & Hall - CA Burlingame |

| |
|---|
| Savin & Bursk |
| Scarlett Law Group - CA San Francisco |
| Schamblin, Mark |
| Scher, Bassett & Hames |
| Scher. Bassett and Hames |
| Scherr & Bassett - CA San Jose |
| Schneider & Onofry - AZ Phoenix |
| Schonbrun Seplow Harris & Hoffman, LLP - CA South Pasadena |
| Schools Insurance Authority - CA Sacramento |
| Schrumpf, Mark |
| Schuch, Douglas |
| Schuering, Zimmerman & Doyle - CA Sacramento |
| Schweitzer, Vicki |
| Scorza, Jason |
| Scribner, Steven |
| Secor, Perry |
| Secrest, Wardle, Lynch - MI Grand Rapids |
| Secrest, Wardle, Lynch - MI Troy |
| Sedgh, John |
| Sedgwick CMS - AK Anchorage |
| Sedgwick CMS - AK Anchorage (Zurich) |
| Sedgwick CMS - AZ Phoenix |
| Sedgwick CMS - CA Brea (Albertsons)(14152) |
| Sedgwick CMS - CA Burbank |
| Sedgwick CMS - CA Culver City |
| Sedgwick CMS - CA Encino |
| Sedgwick CMS - CA Encino (Dignity Health) |
| Sedgwick CMS - CA Glendale (CIGA) |
| Sedgwick CMS - CA La Habra |
| Sedgwick CMS - CA Lexington (Unnited Airlines) |
| Sedgwick CMS - CA Lexington, (14442) |
| Sedgwick CMS - CA Long Beach |
| Sedgwick CMS - CA Long Beach (14563 - Kroger) |
| Sedgwick CMS - CA Oakland (Kaiser) (14188) |
| Sedgwick CMS - CA Oakland II (14535) |
| Sedgwick CMS - CA Ontario |
| Sedgwick CMS - CA Ontario (AT&T) |
| Sedgwick CMS - CA Ontario (Coca Cola)(14458) |
| Sedgwick CMS - CA Ontario II (51350) |
| Sedgwick CMS - CA Ontario. |
| Sedgwick CMS - CA Orange |
| Sedgwick CMS - CA Pasadena |
| Sedgwick CMS - CA Rancho Cordova |
| Sedgwick CMS - CA Rancho Cordova (FedEx)(14421) |
| Sedgwick CMS - CA Rancho Cordova (Sac Office)(14154) |
| Sedgwick CMS - CA Rancho Cordova (Southwest Airlines) |
| Sedgwick CMS - CA Rancho Cordova I |
| Sedgwick CMS - CA Rancho Cordova II |
| Sedgwick CMS - CA Riverside |
| Sedgwick CMS - CA Riverside West |
| Sedgwick CMS - CA Roseville |
| Sedgwick CMS - CA Roseville (CIGA) |
| Sedgwick CMS - CA Roseville (Kohls) |
| Sedgwick CMS - CA Roseville (Kohl's)(14433) |
| Sedgwick CMS - CA Stockton (7999) |

| |
|---|
| Sedgwick CMS - CA Van Nuys (1027) |
| Sedgwick CMS - CA Walnut Creek |
| Sedgwick CMS - CO Denver |
| Sedgwick CMS - FL Tampa |
| Sedgwick CMS - IL Chicago (AT&T Disability) |
| Sedgwick CMS - KY Lexington |
| Sedgwick CMS - KY Lexington (1440) |
| Sedgwick CMS - MI Southfield (Integrated Chrysler) |
| Sedgwick CMS - MN Eden Prairie |
| Sedgwick CMS - MN Eden Prairie (SuperValu) |
| Sedgwick CMS - OK Bartlesville |
| Sedgwick CMS (14153) - KY Lexington |
| Sedgwick CMS (York Risk) - CA Roseville |
| Sedgwick LLP - CA San Francisco |
| Sedgwick, LLP - CA Los Angeles |
| Seki, Nishimura & Watase, LLP - CA Los Angeles |
| Self Insured Administrators - CA Gardenia |
| Self Insured: Cingular Staffing - CA Fullerton |
| Sellar, Hazard & Lucia - CA Walnut Creek |
| Selman & Breitman - CA San Francisco |
| Selvig, Jetti Retired |
| Sempra Energy - CA San Diego |
| Sempra Utilities Southern California Gas Company - CA Los Angeles |
| Sequoia Insurance Company - CA Bakersfield |
| Serdahl, Christian |
| Severson & Werson - CA San Francisco |
| Shahin Karim Law Offices - CA Walnut Creek |
| Sharma, Naresh (Nick) |
| Sharma, Samir |
| Shatford Law |
| Shaver, Korff & Castronovo, LLP - CA Encino |
| Shaw, Richard |
| Shawn C. Moore Law Office - CA Sacramento |
| Shea & Coughlin |
| Sheibani-Rad, Shahin |
| Shelley & Graff |
| Sherman, Bret |
| Shields, John |
| Shinkarik, Michael |
| Shipp, Miriam |
| Shiva, Ramin |
| Shogren Ombudsperson Services - CA Riverside |
| Shorr, Robert |
| Shortz, Roger |
| Sidran Law Corp - CA San Ramon |
| Silberman & Lam, LLP |
| Silberman Law Office, LLP - CA Orange |
| Siles & Foster |
| Silvers, Steven |
| Simonian, Stephan |
| Sims, Lawrence & Arruti - CA Roseville |
| Sinel, Michael |
| Singer, Martha |
| Sinunu Bruni LLP - CA San Francisco |
| Sisto, Domenick |

Skane Wilcox LLP - CA San Diego
Skane Wilcox LLP - CA San Francisco
Skebba, Isaac & Buechler - CA Santa Ana
Skebba, Isaac, Bishop & Henderson - CA San Francisco
Slutzker, Michael
Smith & Baltaxe, LLP
Smith & Brink - MA Braintree
Smith & Brink, P.C.
Smith & Brink, PC - MI Livonia
Smith, David G
Smith, Freed & Eberhard - OR
Smith, Freed & Eberhard - OR Portland
Smith, McDowell & Powell - CA Sacramento
Smolich & Smolich
Sobol, Samuel
Solnick, Jay
Soloway, Carol
Soma Medical Assessments - ON Thornhill (EW Company)
Sommer, Michael
Souris, Sepideh
Southern California Gas Company - CA Los Angeles
Southern California Gas Company - CA Los Angeles (60980)
Southland Claims Service - CA Garden Grove
Southwest Law Center - CA Woodlands
SP Law Group
Spalding & Spalding PC
Spalding-Dias, Cassie
Sparagna & Sparagna
Sparagna & Sparagna - CA Reseda
Sparkuhl, Alexander
Specialty Risk Services - CA Brea - INACTIVE
Spiering Law - CA Monterey
Spiering, Swartz & Kennedy - CA Monterey
Spina, William
Spinelli, Donald & Nott - CA Sacramento
Sprenkle & Georgariou, LLP
SSD Law Firm PC
Stahl, Julie
Stammer, McKnight, et al. - CA Fresno
State Farm - AZ Tempe
State Farm - FL Winter Haven
State Farm - GA Atlanta
State Farm - GA Atlanta (106171)
State Farm - NV Las Vegas (Liability)
State Farm Insurance - AZ Phoenix.
State Farm Insurance - AZ Tempe
State Farm Insurance - CA Bakersfield (25002)
State Farm Insurance - CA Bakersfield (52280)
State Farm Insurance - CA Emeryville
State Farm Insurance - CA San Jose
State Farm Insurance - GA Atlanta
State Farm Insurance Company - AZ Phoenix (State Farm Insurance Company)
State Farm Insurance Company - MI Kalamazoo
State Farm Insurance Company - TX Dallas
State Fund - CA Commerce

| |
|---|
| State Fund - CA Riverside |
| State Fund - CA Rohnert Park |
| State Fund - CA Sacramento (Gateway Oaks Drive) |
| State Fund - CA Stockton |
| State Fund - CA Suisun City |
| State of Alaska DWC - AK Juneau |
| State of Hawaii Education Department - HI Honolulu |
| Stawicki Anderson & Sinclair Law Offices - CA Fair Oaks |
| Steensland, Ronald |
| Stelzner, F. Griffin |
| Stenquist, Philip |
| Stephen A. Mason Law Offices - CA Davis |
| Sterling, Sean |
| Steven M. Heller Law Offices - CA Sacramento |
| Stolinsky, Stefanie |
| Stoll, Nussbaum & Polakov |
| Stone & Associates - CA Walnut Creek |
| Stone Dean LLP - CA Woodland Hills |
| Stoner, Andrew |
| Stoody, James |
| Stotland, Randy |
| Stout & Kaufman APLC |
| Stout & Kaufman, APLC |
| Stratman, Schwartz & Williams-Abrego - CA Fresno |
| Stratman, Schwartz & Williams-Abrego - CA Los Angeles |
| Stratman, Schwartz & Williams-Abrego - CA Oakland |
| Stratman, Schwartz & Williams-Abrego - CA Rancho Cordova |
| Stratman, Schwartz & Williams-Abrego - CA San Bernardino |
| Stratman, Schwartz & Williams-Abrego - CA San Diego |
| Stratman, Schwartz & Williams-Abrego - CA San Jose |
| Stratman, Schwartz & Williams-Abrego - CA Santa Ana |
| Stratman, Schwartz & Williams-Abrego - CA Santa Rosa |
| Stratman, Schwartz & Williams-Abrego - CA Ventura |
| Straus Meyers, LLP - CA San Diego |
| Straussner & Sherman |
| Strong & Hanni - UT Salt Lake City |
| Strong & Hanni - UT Sandy |
| Strong, Barbara |
| Sturtz, Howard |
| Subotnick, Steven |
| Sue Ann Eckell Law Office - PA Philadelphia |
| Superior Risk Management, Inc. - CA Pleasanton |
| Surmaitis Law - CA Daly City |
| Sutkin, Howard |
| Sylvia Lopez Law Offices - CA Bakersfield |
| Tahernia, A. David |
| Tajbakhsh, Sharareh |
| Talens, Kathleen |
| Tapper, Edward |
| Taren, Robert |
| Tate & Associates - CA Berkeley |
| Tatro, Todd |
| Taubman, Martin |
| Tawfique, Araz |
| Taylor, III, Glenhall |

| |
|---|
| Taylor, J. Bradley |
| Ted M. Cabral Law office (Other) - CA Modesto |
| Ted M. Cabral Law office (San Joaquin County) - CA Modesto |
| Telleria, Telleria & Levy |
| Templeton, Debra |
| Terrell Law - CA Lakeview Terrace |
| Testan Law APC. - CA Westlake Village |
| Tharpe & Howell - CA Sherman Oaks |
| The Arns Law Firm |
| The Barnes Firm - CA Oakland |
| The Biernat Law Group - CA Burlingame |
| THE BLACKMAN LAW FIRM |
| The Boccardo Law Firm |
| The Carlo Law Group |
| The Clayton Perry Law Office For Injured Workers, APC. |
| The Compensation Law Center |
| The Dominguez Firm |
| The Hanover Law Group - MA Worcester |
| The Hanover Law Group - MI Southfield |
| The Hanover Law Office - CA Glendale |
| The Hartford - AZ Phoenix |
| The Hartford - CA Rancho Cordova (WWCCC) |
| The Hartford - CA Sacramento (WWCCC) |
| The Hartford - CT Windsor (AMC) |
| The Hartford - KY Lexington |
| The Hong Law Firm |
| The Jacobson Law Group |
| The Law Office of Alice A. Strombom |
| The Law Office of Arash Khorsandi |
| The Law Office of Elena Medina Torres |
| The Law Office of Fernando Hidalgo |
| The Law Office of Matthew A. Verduzco |
| The Law Offices of Brian C. Ito, PC |
| The Law Offices of Donald A. Cocquyt |
| The Law Offices of Gerald D. Brody |
| The Law Offices of Jacobson & Assoc, APC |
| The Law Offices of John G. Kiwan |
| The Law Offices of Lemuel Makupson |
| The Law Offices of Mehlhop & Vogt |
| The Law Offices of S. Curtis Winter, PC |
| The Monge Law Firm |
| The Morris Law Group |
| The Myers Law Group, APC |
| The Rondeau Law Firm |
| The Safarian Firm - CA La Crescenta |
| Thenell Law Group |
| Thomas B. Brown Law Office - CA Auburn |
| Thomas Burns Law Office - CA San Francisco |
| THOMAS EMPLOYMENT LAW GROUP, INC. |
| Thompson & Colegate, LLP - CA Riverside |
| Thompson Coe & O'Meara, L.L.P. - CA Los Angeles |
| Thompson, Brent |
| Timmons Owen Jansen & Tichy Inc. |
| Timmons, Owen, Jansen & Tichy Inc. |
| Tiza Serrano Thompson & Associates - CA Sacramento |

| |
|---|
| Tom Takenouchi Law Office - CA Pasadena |
| Tomassian, Pimentel and Shapazian - CA Fresno |
| Toohey, Thomas |
| Torkan & Farzinpour |
| Torrico, Alberto Legislative Advocate |
| Toschi, Collins & Doyle - CA Pleasanton |
| Tower Group Companies - CA Irvine (948154) |
| Tower Group Companies - CA Irvine (948154) II |
| Tracey Lazarus Law Office - CA Irvine |
| Trask, Douglas |
| Traub Lieberman Straus & Shrewsberry - CA Los Angeles |
| Travelers - CA Diamond Bar |
| Travelers - CA Sacramento (115439) |
| Travelers - CA Sacramento (PI Cases Only) |
| Travelers - CA Walnut Creek |
| Travelers - CO Denver |
| Travelers - GA Alpharetta |
| Travelers - MN St. Paul |
| Travelers - NY Buffalo |
| Travelers - NY Melville |
| Travelers - OR Portland (PIP) |
| Travelers - VA Richmond - VA Richmond |
| Travelers Companies, Inc - TX Dallas |
| Tribal First - CA San Diego |
| Tribal First - WA Lacey |
| TRIBUIANO & YAMADA, LLP |
| Tristar Risk Management - CA Glendale |
| Tristar Risk Management - CA Los Angeles |
| Tristar Risk Management - CA Orange |
| Tristar Risk Management - CA Rancho Cordova |
| Tristar Risk Management - CA Signal Hill |
| Tristar Risk Management - IA Clinton |
| Tristar Risk Management (City of Los Angeles) - CA Glendale |
| Tristar Risk Management (KS Industries) - IA Clinton |
| Tristar Risk Management (Shell Oil Company) - IA Clinton |
| Tsadok, Jacob |
| Tseng, Michael |
| Tsou, Paul |
| Tulare County Employees' Retirement Association - CA Visalia |
| Tusan, Thomas |
| Twomey, Howard |
| Tyson & Mendes - CA Los Angeles |
| Tyson & Mendes - CA San Rafael |
| U.S. Department of Labor - Work Comp Division - WA Seattle |
| Ufkes & Bright, Attorneys at Law |
| Uninsured Employers Benefit - CA Los Angeles |
| United Law Center - CA Roseville |
| Uraine, Shawn |
| Uriarte & Carr, LLP |
| US Attorney Office - CA San Francisco |
| US Department of Labor - District 14 SEA |
| USAA Insurance |
| USAA Insurance - AZ Phoenix |
| Vadera, Sumeet |
| Valdez & Valdez, A Professional Corporation |

| |
|---|
| Valenzuela, Cynthia |
| Vally-Mahomed, Zain |
| Valone III, Frank |
| Valone, Lindsey |
| Van De Poel, Levy, Allen & Arneal, LLP - CA San Francisco |
| Van De Poel, Levy, et al. - CA Walnut Creek |
| Van Der Reis, William |
| Van Gaasbeek, J Kyle |
| Vandeveer & Garzia - MI Troy |
| Veatch Carlson, LLP - CA Los Angeles |
| Verpukhovskiy, Yuriy |
| Vickers Sanchez, Aimee |
| Victor O. Moses Law Office - CA Inglewood |
| Vidaurri, Lyde, Rodriguez & Haynes, LLP - TX Edinburg |
| Vivian Shultz Law Office (Others) - CA San Diego |
| Vivian Shultz Law Office (San Joaquin) - CA San Diego |
| Vo, Quang |
| Vogl Meredith Burke LLP - CA San Francisco |
| Vondra & Hanna |
| W.G. Watson Jr. - CA Eureka |
| Wachtel Law |
| Wada, Tomoko |
| Wagner & Isert-Kott - CA Concord |
| Wagner Jones Kopfman & Artenian LLP - CA Fresno |
| Wagner, Lisa |
| Waldman, David |
| Walker, Hamilton & Koenig - CA San Francisco |
| Walmart Sams Club Claims Management, Inc - KY Lexington |
| Walsworth, Franklin, Bevins & McCall - CA Orange (Guard Staff Counsel) |
| Walter, John |
| Walters & Zinn |
| Wang, Eric |
| Wang, Jane |
| Wang, Linda |
| Watson, Gary |
| Watson, Timothy |
| Wawanesa Insurance - CA San Diego |
| Wax & Wax |
| Weber, A. Alan |
| Weber, Robert |
| Weiner, Barry |
| Weiss, Jacquelyn |
| Wells Law |
| Wells Law, APC - CA Trinidad |
| Weltin, Streb & Weltin |
| Weltin, Streb & Weltin, LLP |
| Wendy Moseley Professional Law Corp. |
| Wesierski & Zurek - CA Lake Forest |
| Wesierski & Zurek LLP - CA Pasadena |
| West, Borges & Rosa, LLP - CA Newport Beach |
| Weston, Herzog, LLP - CA Glendale |
| Whalen, Wayne |
| Wheeler & Beaton |
| Whiting & Cotter |
| Whiting & Cotter LLP - CA Santa Ana |

| |
|---|
| Whiting & Cotter, LLP |
| Whitman, Gregory |
| Wild, Carey & Fife - CA San Francisco |
| Wild, Carter & Tipton |
| Wilkins, Drolshagen & Czeshinski - CA Fresno |
| Willat, David |
| William Hendricks, P.C - CA Mission Hills |
| William Kropach Law Offices - CA Encino |
| William Wright Law Office - CA Sacramento |
| Williams, Beck & Forbes |
| Williams, Don |
| Williams, Pinelli & Cullen - CA San Jose |
| Williamson, Denise |
| Wilshire Law Firm |
| Wilson & Wisler, LLP |
| Wilson, Elser, Moskowitz, Edelman & Dicker, LLP - CA Los Angeles |
| Wilson, Elser, Moskowitz, Edelman & Dicker, LLP - CA San Diego |
| Wilson, Elser, Moskowitz, Edelman & Dicker, LLP - CA San Francisco |
| Wilson, Elser, Moskowitz, Edelman & Dicker, LLP - NV Las Vegas |
| Winet, Patrick, Gayer, Creighton & Hanes - CA Palm Springs |
| Winet, Patrick, Gayer, Creighton & Hanes. - CA Vista |
| Winner's Circle Law, Inc. |
| Winternitz, Jr., William |
| Wixen, Brad |
| Wobrock, Jesse |
| Wolf & O'Connor Law Offices - CA Woodland Hills |
| Wolf, O'Connor & Myers Law Offices - CA Woodland Hills |
| Wolfe & Wyman - CA Irvine |
| Wolfe & Wyman - CA Sacramento |
| Wolfe & Wyman - CA Walnut Creek |
| Wolfson, Nikolaj |
| Wood, Smith, Henning & Berman LLP - CA Concord |
| Wood, Smith, Henning & Berman LLP - CA Fresno |
| Wood, Smith, Henning & Berman LLP - CA Glendale |
| Wood, Smith, Henning & Berman LLP - CA Los Angeles |
| Wood, Smith, Henning & Berman LLP - CA San Diego |
| Wood, Smith, Henning & Berman, LLP - CA Thousand Oaks |
| Woodruff Spradlin & Smart - CA Costa Mesa |
| Work Injury Law Center |
| Workers Comp Legal Center |
| Workers' Compensation Law Center |
| Workers' Compensation Lawyer, Inc. |
| Workers' Compensation Southern California |
| Wornian, Larry |
| Woythaler, Julius |
| Wright & Falls |
| Wu Hsieh, Julie |
| Wyman & Hegwer - CA San Francisco |
| Wynn, Marina |
| XChanging - CA Sacramento - INACTIVE |
| Xeller, Charles |
| Yao, Jeffrey |
| Yarisaied, Shahab |
| Yee and Associates - CA Pasadena |
| Yee, Gordon |

| |
|---|
| Yempuku & McNamara - CA Sacramento |
| Yinger, Kent |
| Yoka & Smith - CA Los Angeles |
| Yokoo, Teiriki |
| York - NY New York |
| York Risk Services Group - CA PI Cases |
| York Risk Services Group - OH Columbus |
| York Risk Services Group, Inc. - CA Roseville |
| York RSG - CA Roseville |
| Young, Rosabel |
| Yousefi, Keyvan |
| Yturri Rose, LLP |
| Zaidi, Ali |
| Zaragoza, Ignacio |
| Zardouz, Shawn |
| Zareh, Negeendokht |
| Zausmer, P.C. - MI Farmington Hills |
| Zenith - CA Roseville PI Cases |
| Zenith - CA Sacramento |
| Zickuhr, Keri |
| Zimmer & Melton - CA Bakersfield |
| Zimmerman, Lance |
| Zimmerman, Terry |
| Zurich - CA Rancho Cordova |
| Zurich - CA San Francisco |
| Zurich - CA Woodland Hills |
| Zwerin, Marvin |